# Exhibit K

| Distribution Identifier | Distribution Description | Distribution Date | Member MLC Number | Member Name | Payee MLC Number | Payee Name | Administrator MLC Number | Administrator Name | Administrator IPI Name Number | Original Publisher MLC Number | Original Publisher Name | Original Publisher Name Number | Usage Period Start Date | Usage Period End Date | DSP Identifier | DSP Name | Consumer Offering | Use Type | Territory | MLC Song Code | Work Primary Title | Work Writer List | Work Writer IPI Name Number List | Work Payable | DSP Track ID | ISRC | Recording Title | Recording Display Artist Name | Duration | Processing Type | Sender Transaction ID | Number of Usages | Long-Track Adjusted Usages | Effective Royalty Rate | Share Adjusted Royalty Rate | Publisher Royalty Amount | Late Fee Amount | Interest Amount | Distributed Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 1555264454 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 1555264460 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 1555264463 | 3 | 3 | 0.00127892 | 0.001278922 | 0.00383677 | 0 | 0.0000238 | 0.0038606 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 1555264438 | 2 | 2.4 | 0.00127892 | 0.001278922 | 0.00306941 | 0 | 0.000019048 | 0.0030885 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 1554269122 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 1556493201 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 1558462613 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 1556970025 | 11 | 15.4 | 0.00127892 | 0.001278922 | 0.0196954 | 0 | 0.000122224 | 0.0198176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 1557026103 | 14 | 16.8 | 0.00127892 | 0.001278922 | 0.02148589 | 0 | 0.000133336 | 0.0216192 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 1558521514 | 2 | 2.4 | 0.00127892 | 0.001278922 | 0.00306941 | 0 | 0.000019048 | 0.0030885 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 1556971356 | 7 | 7 | 0.00127892 | 0.001278922 | 0.00895246 | 0 | 0.0000556 | 0.009008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 1556489361 | 4 | 4 | 0.00127892 | 0.001278922 | 0.00511569 | 0 | 0.0000317 | 0.0051474 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 1557012653 | 3 | 5.4 | 0.00127892 | 0.001278922 | 0.00690618 | 0 | 0.0000429 | 0.006949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 1556160049 | 2 | 2 | 0.00127892 | 0.001278922 | 0.00255784 | 0 | 0.0000159 | 0.0025737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 1557025595 | 6 | 13.2 | 0.00127892 | 0.001278922 | 0.01688177 | 0 | 0.000104764 | 0.0169865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 1556991634 | 14 | 19.6 | 0.00127892 | 0.001278922 | 0.02506688 | 0 | 0.000155558 | 0.0252224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 1558521464 | 1 | 1.2 | 0.00127892 | 0.001278922 | 0.00153471 | 0 | 0.000009524 | 0.0015442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1556103937 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 1556964866 | 15 | 18 | 0.00127892 | 0.001278922 | 0.0230206 | 0 | 0.00014286 | 0.0231635 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 1557051618 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 1556464663 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 1558528048 | 2 | 2 | 0.00127892 | 0.001278922 | 0.00255784 | 0 | 0.0000159 | 0.0025737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 1556564708 | 1 | 1.2 | 0.00127892 | 0.001278922 | 0.00153471 | 0 | 0.000009524 | 0.0015442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 1558484795 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MKO | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME155656 | Acknowledgements | George Carlin | 26 | historical | 1558450059 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 1558522477 | 2 | 2 | 0.00127892 | 0.001278922 | 0.00255784 | 0 | 0.0000159 | 0.0025737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 1557010575 | 14 | 19.6 | 0.00127892 | 0.001278922 | 0.02506688 | 0 | 0.000155558 | 0.0252224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155650 | First Announcements | George Carlin | 94 | historical | 1558482722 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 1558527844 | 1 | 1.2 | 0.00127892 | 0.001278922 | 0.00153471 | 0 | 0.000009524 | 0.0015442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 1556501343 | 1 | 1 | 0.00127892 | 0.001278922 | 0.00127892 | 0 | 0.00000794 | 0.0012869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 67940481 | 98 | 156.8 | 0.0003958 | 0.000395803 | 0.06206193 | 0 | 0.00038514 | 0.0624471 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 69779952 | 72 | 72 | 0.0003958 | 0.000395803 | 0.02849782 | 0 | 0.00017685 | 0.0286747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 69779927 | 23 | 23 | 0.0003958 | 0.000395803 | 0.00910347 | 0 | 0.0000565 | 0.00916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 69779939 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 69779937 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446729 | | Airlines | George Carlin | 518 | historical | 69779931 | 48 | 86.4 | 0.0003958 | 0.000395803 | 0.03419739 | 0 | 0.00021222 | 0.0344096 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 67940453 | 7 | 9.8 | 0.0003958 | 0.000395803 | 0.00387887 | 0 | 0.0000241 | 0.003903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9I5S | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 67940492 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83D8 | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 69779922 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 70773009 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KI6 | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 67940485 | 9 | 12.6 | 0.0003958 | 0.000395803 | 0.00498712 | 0 | 0.0000309 | 0.0050181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5Z4I | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 67940467 | 22 | 22 | 0.0003958 | 0.000395803 | 0.00870767 | 0 | 0.000054 | 0.0087617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 69779960 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 69779971 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 70523179 | 595 | 595 | 0.0003958 | 0.000395803 | 0.23550285 | 0 | 0.001461467 | 0.2369643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U8T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 67940482 | 39 | 39 | 0.0003958 | 0.000395803 | 0.01543632 | 0 | 0.0000958 | 0.0155321 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 70725753 | 4 | 5.6 | 0.0003958 | 0.000395803 | 0.0022165 | 0 | 0.000013755 | 0.0022303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EX1OK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 67940488 | 7 | 9.8 | 0.0003958 | 0.000395803 | 0.00387887 | 0 | 0.0000241 | 0.003903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N6Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 69779944 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.000004913 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5KZ9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 67940489 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6OE9 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 67940493 | 6 | 7.2 | 0.0003958 | 0.000395803 | 0.00284978 | 0 | 0.000017685 | 0.0028675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 67940473 | 5 | 5 | 0.0003958 | 0.000395803 | 0.00197902 | 0 | 0.0000123 | 0.0019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7NKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 69779951 | 36 | 36 | 0.0003958 | 0.000395803 | 0.01424885 | 0 | 0.0000884 | 0.0143373 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 70523178 | 826 | 826 | 0.0003958 | 0.000395803 | 0.32693336 | 0 | 0.002028861 | 0.3289622 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D47 | THE "PRE" EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 67940484 | 5 | 5 | 0.0003958 | 0.000395803 | 0.00197902 | 0 | 0.0000123 | 0.0019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 69779923 | 25 | 30 | 0.0003958 | 0.000395803 | 0.01187409 | 0 | 0.0000737 | 0.0119478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2CS2 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 69779921 | 128 | 204.8 | 0.0003958 | 0.000395803 | 0.08106048 | 0 | 0.00050304 | 0.0815635 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV6 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 67940472 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.000004913 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6R4U | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 69779959 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 67940457 | 8 | 14.4 | 0.0003958 | 0.000395803 | 0.00569957 | 0 | 0.00003537 | 0.0057349 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA6YPK | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 69779957 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.000004913 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA1CVB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 67940495 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 67940477 | 9 | 10.8 | 0.0003958 | 0.000395803 | 0.00427467 | 0 | 0.0000265 | 0.0043012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODF | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 69779953 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MN6 | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 67940459 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | 1990 | Andrew Dice Clay | 132 | historical | 70773021 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.000004913 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8W4X | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 67940455 | 28 | 28 | 0.0003958 | 0.000395803 | 0.01108249 | 0 | 0.0000688 | 0.0111513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 69779924 | 6 | 7.2 | 0.0003958 | 0.000395803 | 0.00284978 | 0 | 0.000017685 | 0.0028675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7962 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 67940476 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1KNM | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 69779956 | 163 | 293.4 | 0.0003958 | 0.000395803 | 0.11612863 | 0 | 0.000720663 | 0.1168493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1B4D | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 67940471 | 16 | 16 | 0.0003958 | 0.000395803 | 0.00633285 | 0 | 0.0000393 | 0.0063722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8Y4O | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 69779955 | 92 | 128.8 | 0.0003958 | 0.000395803 | 0.05097944 | 0 | 0.000316365 | 0.0512958 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2B | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 70723280 | 114 | 136.8 | 0.0003958 | 0.000395803 | 0.05414586 | 0 | 0.000336015 | 0.0544819 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 69779982 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U80 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 69779949 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 67940487 | 79 | 79 | 0.0003958 | 0.000395803 | 0.03126845 | 0 | 0.000194044 | 0.0314625 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 67940469 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 69779984 | 50 | 50 | 0.0003958 | 0.000395803 | 0.01979016 | 0 | 0.000122812 | 0.019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5KZ8 | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 67940480 | 25 | 25 | 0.0003958 | 0.000395803 | 0.00989508 | 0 | 0.0000614 | 0.009565 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 67940474 | 5 | 5 | 0.0003958 | 0.000395803 | 0.00197902 | 0 | 0.0000123 | 0.0019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 69779938 | 22 | 22 | 0.0003958 | 0.000395803 | 0.00870767 | 0 | 0.000054 | 0.0087617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 70523176 | 580 | 580 | 0.0003958 | 0.000395803 | 0.2295658 | 0 | 0.001424624 | 0.2309904 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 69779928 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 67940466 | 3 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SU6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 69758413 | 72 | 72 | 0.0003958 | 0.000395803 | 0.02849782 | 0 | 0.00017685 | 0.0286747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 67940478 | 9 | 23.4 | 0.0003958 | 0.000395803 | 0.00926179 | 0 | 0.0000575 | 0.0093193 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 69779925 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 70523170 | 861 | 1033.2 | 0.0003958 | 0.000395803 | 0.40894376 | 0 | 0.002537795 | 0.4114816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 69779946 | 14 | 14 | 0.0003958 | 0.000395803 | 0.00554124 | 0 | 0.0000344 | 0.0055756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 67940494 | 30 | 30 | 0.0003958 | 0.000395803 | 0.01187409 | 0 | 0.0000737 | 0.0119478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 67940468 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 67940461 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 67940463 | 8 | 14.4 | 0.0003958 | 0.000395803 | 0.00569957 | 0 | 0.00003537 | 0.0057349 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 67940483 | 15 | 15 | 0.0003958 | 0.000395803 | 0.00593705 | 0 | 0.0000368 | 0.0059739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 69779965 | 15 | 15 | 0.0003958 | 0.000395803 | 0.00593705 | 0 | 0.0000368 | 0.0059739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 69779920 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7027 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 69779983 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 69174764 | 5 | 5 | 0.0003958 | 0.000395803 | 0.00197902 | 0 | 0.0000123 | 0.0019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 69923858 | 52 | 52 | 0.0003958 | 0.000395803 | 0.02058176 | 0 | 0.000127725 | 0.0207095 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA6A0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME1556606 | Groups and Charities | George Carlin | 235 | historical | 69924075 | 175 | 175 | 0.0003958 | 0.000395803 | 0.06926554 | 0 | 0.000429843 | 0.0696954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6ADI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 73 | historical | 68800286 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8HMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 70619756 | 25 | 25 | 0.0003958 | 0.000395803 | 0.00989508 | 0 | 0.0000614 | 0.0099565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 68839832 | 23 | 23 | 0.0003958 | 0.000395803 | 0.00910347 | 0 | 0.0000565 | 0.00916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | George Carlin | 244 | historical | 70619760 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5ABN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME1556606 | Black Consciousness | George Carlin | 158 | historical | 69950735 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME1556631 | On The Road | George Carlin | 286 | historical | 69929433 | 62 | 62 | 0.0003958 | 0.000395803 | 0.02453979 | 0 | 0.000152287 | 0.0246921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9IT6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 68800282 | 32 | 32 | 0.0003958 | 0.000395803 | 0.0126657 | 0 | 0.0000786 | 0.0127443 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USD | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 68824547 | 42 | 42 | 0.0003958 | 0.000395803 | 0.01662373 | 0 | 0.000103162 | 0.0167269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D4D | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME1556658 | Heavy Mysteries | George Carlin | 119 | historical | 69950728 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 69056958 | 761 | 761 | 0.0003958 | 0.000395803 | 0.30120616 | 0 | 0.001869204 | 0.3030754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 69174759 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 70614229 | 233 | 233 | 0.0003958 | 0.000395803 | 0.09222212 | 0 | 0.000572306 | 0.0927944 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5ZK7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 69174751 | 34 | 34 | 0.0003958 | 0.000395803 | 0.01345731 | 0 | 0.0000835 | 0.0135408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9EFF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME1556360 | I Like People | George Carlin | 51 | historical | 69923862 | 49 | 49 | 0.0003958 | 0.000395803 | 0.01939435 | 0 | 0.000120354 | 0.0195147 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20778782 | USSM18900318 | How Are Ya? (Live at Dangerfield's/1989) | Andrew Dice Clay | 50 | historical | 68775730 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SJZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 69174766 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 69928080 | 246 | 295.2 | 0.0003958 | 0.000395803 | 0.11684108 | 0 | 0.000725084 | 0.1175662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 68800303 | 23 | 23 | 0.0003958 | 0.000395803 | 0.00910347 | 0 | 0.0000565 | 0.00916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 70607237 | 1 | 1.2 | 0.0003958 | 0.000395803 | 0.00047496 | 0 | 0.00000295 | 0.0004779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 68800291 | 40 | 40 | 0.0003958 | 0.000395803 | 0.01583212 | 0 | 0.0000982 | 0.0159304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 69924715 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2ZIR | PIZZA | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | Andrew Dice Clay | 108 | historical | 68775711 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 68824539 | 52 | 52 | 0.0003958 | 0.000395803 | 0.02058176 | 0 | 0.000127725 | 0.0207095 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 168 | historical | 68775720 | 11 | 11 | 0.0003958 | 0.000395803 | 0.00435383 | 0 | 0.000027 | 0.0043809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 70614251 | 30 | 30 | 0.0003958 | 0.000395803 | 0.01187409 | 0 | 0.0000737 | 0.0119478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 68677039 | 399 | 399 | 0.0003958 | 0.000395803 | 0.15792544 | 0 | 0.000980043 | 0.1589055 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 70614235 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.0000491 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 69174750 | 34 | 34 | 0.0003958 | 0.000395803 | 0.01345731 | 0 | 0.0000835 | 0.0135408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 68767427 | 71 | 71 | 0.0003958 | 0.000395803 | 0.02810202 | 0 | 0.000174394 | 0.0282764 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 68775691 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 69947696 | 87 | 156.6 | 0.0003958 | 0.000395803 | 0.06198277 | 0 | 0.000384648 | 0.0623674 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 69174765 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 69924712 | 32 | 32 | 0.0003958 | 0.000395803 | 0.0126657 | 0 | 0.0000786 | 0.0127443 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | Andrew Dice Clay | 127 | historical | 68767423 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 68767419 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 68775690 | 11 | 11 | 0.0003958 | 0.000395803 | 0.00435383 | 0 | 0.000027 | 0.0043809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM6 | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657 | Sixth Announcements | George Carlin | 65 | historical | 69924719 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 68800294 | 39 | 39 | 0.0003958 | 0.000395803 | 0.01543632 | 0 | 0.0000958 | 0.0155321 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 69923866 | 45 | 45 | 0.0003958 | 0.000395803 | 0.01781114 | 0 | 0.000110531 | 0.0179217 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 68767416 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 69924081 | 304 | 364.8 | 0.0003958 | 0.000395803 | 0.14438897 | 0 | 0.000896039 | 0.145285 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 70424636 | 97 | 116.4 | 0.0003958 | 0.000395803 | 0.04607148 | 0 | 0.000285907 | 0.0463574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 68839820 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | Andrew Dice Clay | 23 | historical | 68824538 | 55 | 55 | 0.0003958 | 0.000395803 | 0.02176917 | 0 | 0.000135094 | 0.0219043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 69779979 | 26 | 26 | 0.0003958 | 0.000395803 | 0.01029088 | 0 | 0.0000639 | 0.0103547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 69933928 | 33 | 33 | 0.0003958 | 0.000395803 | 0.0130615 | 0 | 0.0000811 | 0.0131426 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 68800281 | 24 | 24 | 0.0003958 | 0.000395803 | 0.00949927 | 0 | 0.0000589 | 0.0095582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 68839817 | 17 | 17 | 0.0003958 | 0.000395803 | 0.00672865 | 0 | 0.0000418 | 0.0067704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 69174776 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 69174752 | 43 | 68.8 | 0.0003958 | 0.000395803 | 0.02723125 | 0 | 0.00016899 | 0.0274002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 68824549 | 29 | 29 | 0.0003958 | 0.000395803 | 0.01147829 | 0 | 0.0000712 | 0.0115495 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 69923870 | 47 | 47 | 0.0003958 | 0.000395803 | 0.01860275 | 0 | 0.000115444 | 0.0187182 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 69037806 | 7959 | 11142.6 | 0.0003958 | 0.000395803 | 4.41027562 | 0 | 0.027368985 | 4.4376446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 70614237 | 50 | 60 | 0.0003958 | 0.000395803 | 0.02374819 | 0 | 0.000147375 | 0.0238956 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 68839825 | 30 | 30 | 0.0003958 | 0.000395803 | 0.01187409 | 0 | 0.0000737 | 0.0119478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 69174762 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O39 | WHAT DID SHE SAY? | ANDREW DICE CLAY | 128623771 | 100 | 20778779 | USSM18900315 | What Did She Say? (Live at Dangerfield's/1989) | Andrew Dice Clay | 75 | historical | 68775727 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 69950732 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 68839812 | 37 | 37 | 0.0003958 | 0.000395803 | 0.01464472 | 0 | 0.0000909 | 0.0147356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 69950724 | 79 | 94.8 | 0.0003958 | 0.000395803 | 0.03752213 | 0 | 0.000232852 | 0.037755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 69933929 | 26 | 31.2 | 0.0003958 | 0.000395803 | 0.01234906 | 0 | 0.0000766 | 0.0124257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 69923582 | 39 | 39 | 0.0003958 | 0.000395803 | 0.01543632 | 0 | 0.0000958 | 0.0155321 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 68767415 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8S8F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 69923580 | 38 | 129.2 | 0.0003958 | 0.000395803 | 0.05113776 | 0 | 0.000317347 | 0.0514551 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 69174760 | 5 | 5 | 0.0003958 | 0.000395803 | 0.00197902 | 0 | 0.0000123 | 0.0019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 69929442 | 63 | 63 | 0.0003958 | 0.000395803 | 0.0249356 | 0 | 0.000154744 | 0.0250903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 68824536 | 44 | 44 | 0.0003958 | 0.000395803 | 0.01741534 | 0 | 0.000108075 | 0.0175234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 130 | historical | 68775693 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 69037798 | 2428 | 2428 | 0.0003958 | 0.000395803 | 0.96100993 | 0 | 0.005963769 | 0.9669737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 68824529 | 51 | 51 | 0.0003958 | 0.000395803 | 0.02018596 | 0 | 0.000125269 | 0.0203112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 69950738 | 79 | 79 | 0.0003958 | 0.000395803 | 0.03126845 | 0 | 0.000194044 | 0.0314625 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 68839833 | 18 | 18 | 0.0003958 | 0.000395803 | 0.00712446 | 0 | 0.0000442 | 0.0071687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 68767424 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 68839837 | 21 | 21 | 0.0003958 | 0.000395803 | 0.00831187 | 0 | 0.0000516 | 0.0083634 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 69950712 | 11 | 13.2 | 0.0003958 | 0.000395803 | 0.0052246 | 0 | 0.0000324 | 0.005257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 70614245 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 118 | historical | 68775697 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 68824540 | 100 | 100 | 0.0003958 | 0.000395803 | 0.03958031 | 0 | 0.000245625 | 0.0398259 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 69950720 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 69950713 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 69933932 | 11 | 11 | 0.0003958 | 0.000395803 | 0.00435383 | 0 | 0.000027 | 0.0043809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 68775687 | 14 | 14 | 0.0003958 | 0.000395803 | 0.00554124 | 0 | 0.0000344 | 0.0055756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 68800288 | 18 | 18 | 0.0003958 | 0.000395803 | 0.00712446 | 0 | 0.0000442 | 0.0071687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FYB | HOLIDAY SEASON | ANDREW DICE CLAY | 128623771 | 100 | 20778741 | USSM18900282 | Holiday Season (Live At Dangerfield's/1989) | Andrew Dice Clay | 111 | historical | 68775688 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 68800274 | 16 | 16 | 0.0003958 | 0.000395803 | 0.00633285 | 0 | 0.0000393 | 0.0063722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | George Carlin | 94 | historical | 69924704 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 70614243 | 394 | 472.8 | 0.0003958 | 0.000395803 | 0.18713571 | 0 | 0.001161314 | 0.188297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 68775694 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 68800271 | 61 | 61 | 0.0003958 | 0.000395803 | 0.02414399 | 0 | 0.000149831 | 0.0242938 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 70614253 | 204 | 204 | 0.0003958 | 0.000395803 | 0.08074383 | 0 | 0.000501075 | 0.0812449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60SA | MOBY AND THE JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | Andrew Dice Clay | 51 | historical | 68767413 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 68839824 | 15 | 15 | 0.0003958 | 0.000395803 | 0.00593705 | 0 | 0.0000368 | 0.0059739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 69950737 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 70614228 | 130 | 130 | 0.0003958 | 0.000395803 | 0.0514544 | 0 | 0.000319312 | 0.0517737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 68800289 | 50 | 50 | 0.0003958 | 0.000395803 | 0.01979016 | 0 | 0.000122812 | 0.019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 284 | historical | 68775733 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | George Carlin | 477 | historical | 69933931 | 20 | 32 | 0.0003958 | 0.000395803 | 0.0126657 | 0 | 0.0000786 | 0.0127443 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 68824535 | 21 | 21 | 0.0003958 | 0.000395803 | 0.00831187 | 0 | 0.0000516 | 0.0083634 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 68800283 | 74 | 74 | 0.0003958 | 0.000395803 | 0.02928943 | 0 | 0.000181762 | 0.0294712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 70424638 | 45 | 90 | 0.0003958 | 0.000395803 | 0.03562228 | 0 | 0.000221062 | 0.0358433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 68839826 | 21 | 21 | 0.0003958 | 0.000395803 | 0.00831187 | 0 | 0.0000516 | 0.0083634 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | Andrew Dice Clay | 35 | historical | 69174763 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 69923854 | 57 | 57 | 0.0003958 | 0.000395803 | 0.02256078 | 0 | 0.000140006 | 0.0227008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 69924522 | 31 | 31 | 0.0003958 | 0.000395803 | 0.0122699 | 0 | 0.0000761 | 0.012346 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 69924083 | 34 | 34 | 0.0003958 | 0.000395803 | 0.01345731 | 0 | 0.0000835 | 0.0135408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 69174767 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 68839836 | 39 | 62.4 | 0.0003958 | 0.000395803 | 0.02469811 | 0 | 0.00015327 | 0.0248514 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 69950734 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 69174758 | 5 | 5 | 0.0003958 | 0.000395803 | 0.00197902 | 0 | 0.0000123 | 0.0019913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 69950740 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | Andrew Dice Clay | 48 | historical | 68839814 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 68824541 | 21 | 21 | 0.0003958 | 0.000395803 | 0.00831187 | 0 | 0.0000516 | 0.0083634 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 69924716 | 38 | 53.2 | 0.0003958 | 0.000395803 | 0.02105673 | 0 | 0.000130672 | 0.0211874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 68839834 | 15 | 15 | 0.0003958 | 0.000395803 | 0.00593705 | 0 | 0.0000368 | 0.0059739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WH | WHAT'LL IT BE | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 68775705 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 70424639 | 30 | 48 | 0.0003958 | 0.000395803 | 0.01899855 | 0 | 0.0001179 | 0.0191164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 69950715 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | Andrew Dice Clay | 101 | historical | 69174775 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1M8S | AUTOMATIC PILOT | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live at Dangerfield's/1989) | Andrew Dice Clay | 106 | historical | 68775719 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 68800269 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 68824503 | 77 | 77 | 0.0003958 | 0.000395803 | 0.03047684 | 0 | 0.000189131 | 0.030666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 68800302 | 30 | 30 | 0.0003958 | 0.000395803 | 0.01187409 | 0 | 0.0000737 | 0.0119478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 69174771 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 69174761 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 68839821 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 68839838 | 14 | 14 | 0.0003958 | 0.000395803 | 0.00554124 | 0 | 0.0000344 | 0.0055756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 68839839 | 28 | 28 | 0.0003958 | 0.000395803 | 0.01108249 | 0 | 0.0000688 | 0.0111513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 68800270 | 35 | 35 | 0.0003958 | 0.000395803 | 0.01385311 | 0 | 0.000086 | 0.0139391 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 68800295 | 18 | 18 | 0.0003958 | 0.000395803 | 0.00712446 | 0 | 0.0000442 | 0.0071687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 68839813 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 69950727 | 109 | 109 | 0.0003958 | 0.000395803 | 0.04314254 | 0 | 0.000267731 | 0.0434103 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 68800298 | 18 | 18 | 0.0003958 | 0.000395803 | 0.00712446 | 0 | 0.0000442 | 0.0071687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 68839818 | 12 | 12 | 0.0003958 | 0.000395803 | 0.00474964 | 0 | 0.000029475 | 0.0047791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 69037804 | 6984 | 8380.8 | 0.0003958 | 0.000395803 | 3.31714662 | 0 | 0.02058532 | 3.3377319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 69923859 | 47 | 47 | 0.0003958 | 0.000395803 | 0.01860275 | 0 | 0.000115444 | 0.0187182 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 69924708 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 68800277 | 71 | 71 | 0.0003958 | 0.000395803 | 0.02810202 | 0 | 0.000174394 | 0.0282764 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 68839828 | 31 | 31 | 0.0003958 | 0.000395803 | 0.0122699 | 0 | 0.0000761 | 0.012346 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 69950733 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | Andrew Dice Clay | 79 | historical | 69174769 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 70607234 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00138531 | 0 | 0.0000086 | 0.0013939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 68824525 | 52 | 52 | 0.0003958 | 0.000395803 | 0.02058176 | 0 | 0.000127725 | 0.0207095 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 68800297 | 27 | 27 | 0.0003958 | 0.000395803 | 0.01068668 | 0 | 0.0000663 | 0.010753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 68824543 | 123 | 147.6 | 0.0003958 | 0.000395803 | 0.05842054 | 0 | 0.000362542 | 0.0587831 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Q1 | MULTIPLE SCLEROSIS | ANDREW DICE CLAY | 128623771 | 100 | 20778781 | USSM18900317 | Multiple Sclerosis (Live at Dangerfield's/1989) | Andrew Dice Clay | 26 | historical | 68775729 | 13 | 13 | 0.0003958 | 0.000395803 | 0.00514544 | 0 | 0.0000319 | 0.0051774 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 68824527 | 81 | 81 | 0.0003958 | 0.000395803 | 0.03206005 | 0 | 0.000198956 | 0.032259 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 69924525 | 28 | 28 | 0.0003958 | 0.000395803 | 0.01108249 | 0 | 0.0000688 | 0.0111513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 69923535 | 196 | 196 | 0.0003958 | 0.000395803 | 0.07757741 | 0 | 0.000481425 | 0.0780588 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627 | A Moment of Silence | George Carlin | 49 | historical | 69928079 | 17 | 17 | 0.0003958 | 0.000395803 | 0.00672865 | 0 | 0.0000418 | 0.0067704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z4Y | TALK TO 'EM | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | Andrew Dice Clay | 32 | historical | 68839831 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 68800273 | 96 | 96 | 0.0003958 | 0.000395803 | 0.0379971 | 0 | 0.0002358 | 0.0382329 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 69924514 | 24 | 24 | 0.0003958 | 0.000395803 | 0.00949927 | 0 | 0.0000589 | 0.0095582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XAJ | SILENCE IS GOLDEN | ANDREW DICE CLAY | 128623771 | 100 | 20778783 | USSM18900319 | Silence Is Golden (Live at Dangerfield's/1989) | Andrew Dice Clay | 16 | historical | 68775731 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 69950739 | 5 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 69950719 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 68839829 | 13 | 13 | 0.0003958 | 0.000395803 | 0.00514544 | 0 | 0.0000319 | 0.0051774 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 69924710 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 68800268 | 26 | 26 | 0.0003958 | 0.000395803 | 0.01029088 | 0 | 0.0000639 | 0.0103547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 68824544 | 111 | 111 | 0.0003958 | 0.000395803 | 0.04393414 | 0 | 0.000272644 | 0.0442068 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 68677038 | 221 | 221 | 0.0003958 | 0.000395803 | 0.08747249 | 0 | 0.000542831 | 0.0880153 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 68800278 | 26 | 26 | 0.0003958 | 0.000395803 | 0.01029088 | 0 | 0.0000639 | 0.0103547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WCG | SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | Andrew Dice Clay | 48 | historical | 68767422 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 69950717 | 4 | 5.6 | 0.0003958 | 0.000395803 | 0.0022165 | 0 | 0.000013755 | 0.0022303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME155636 | Just Enough Bullshit | George Carlin | 93 | historical | 69923869 | 43 | 43 | 0.0003958 | 0.000395803 | 0.01701953 | 0 | 0.000105619 | 0.0171252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 69174757 | 7 | 8.4 | 0.0003958 | 0.000395803 | 0.00332475 | 0 | 0.0000206 | 0.0033454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 69950718 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 68824537 | 49 | 49 | 0.0003958 | 0.000395803 | 0.01939435 | 0 | 0.000120356 | 0.0195147 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635 | He's Smiling Down | George Carlin | 131 | historical | 69923852 | 61 | 61 | 0.0003958 | 0.000395803 | 0.02414399 | 0 | 0.000149831 | 0.0242938 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 69174768 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 69174781 | 21 | 25.2 | 0.0003958 | 0.000395803 | 0.00997424 | 0 | 0.0000619 | 0.0100361 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Govenors/1991) | Andrew Dice Clay | 59 | historical | 68824546 | 17 | 17 | 0.0003958 | 0.000395803 | 0.00672865 | 0 | 0.0000418 | 0.0067704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 68800275 | 27 | 27 | 0.0003958 | 0.000395803 | 0.01068668 | 0 | 0.0000663 | 0.010753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 69933930 | 22 | 44 | 0.0003958 | 0.000395803 | 0.01741534 | 0 | 0.000108075 | 0.0175234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 68839823 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 70614230 | 281 | 449.6 | 0.0003958 | 0.000395803 | 0.17795307 | 0 | 0.001104329 | 0.1790574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 69950723 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 69924520 | 172 | 240.8 | 0.0003958 | 0.000395803 | 0.09530939 | 0 | 0.000591464 | 0.0959009 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 68800284 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 69037802 | 4821 | 8677.8 | 0.0003958 | 0.000395803 | 3.43470014 | 0 | 0.021314826 | 3.456015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LIT | CIGARETTES | ANDREW DICE CLAY | 128623771 | 100 | 20778774 | USSM18900310 | Cigarettes (Live at Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 68775722 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 68824523 | 67 | 67 | 0.0003958 | 0.000395803 | 0.02651881 | 0 | 0.000164569 | 0.0266834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 68824511 | 70 | 70 | 0.0003958 | 0.000395803 | 0.02770622 | 0 | 0.000171937 | 0.0278782 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 68800299 | 24 | 24 | 0.0003958 | 0.000395803 | 0.00949927 | 0 | 0.0000589 | 0.0095582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 69174753 | 7 | 7 | 0.0003958 | 0.000395803 | 0.00277062 | 0 | 0.0000172 | 0.0027878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 31 | historical | 68839807 | 23 | 23 | 0.0003958 | 0.000395803 | 0.00910347 | 0 | 0.0000565 | 0.00916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 68839822 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 69923864 | 47 | 47 | 0.0003958 | 0.000395803 | 0.01860275 | 0 | 0.000115444 | 0.0187182 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 69037803 | 6800 | 8160 | 0.0003958 | 0.000395803 | 3.2297533 | 0 | 0.020042981 | 3.2497963 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 68800276 | 17 | 17 | 0.0003958 | 0.000395803 | 0.00672865 | 0 | 0.0000418 | 0.0067704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 68800305 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 68775699 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 69174778 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 69928082 | 117 | 117 | 0.0003958 | 0.000395803 | 0.04630896 | 0 | 0.000287381 | 0.0465963 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 68775702 | 9 | 10.8 | 0.0003958 | 0.000395803 | 0.00427467 | 0 | 0.0000265 | 0.0043012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 70607238 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 68767420 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JHM | JERKIN' OFF | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | Andrew Dice Clay | 79 | historical | 68775701 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37005844 | QMFME155663 | Kids Are Too Small | George Carlin | 191 | historical | 69929437 | 82 | 82 | 0.0003958 | 0.000395803 | 0.03245585 | 0 | 0.000201412 | 0.0326573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | USLA07036604 | Drugs | George Carlin | 263 | historical | 70614247 | 107 | 107 | 0.0003958 | 0.000395803 | 0.04235093 | 0 | 0.000262819 | 0.0426138 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155663 | Death and Dying | George Carlin | 828 | historical | 69929434 | 17 | 47.6 | 0.0003958 | 0.000395803 | 0.01884023 | 0 | 0.000116917 | 0.0189571 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8D42 | WHAT IF THE CHICK GETS PREGNANT.... | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 99 | historical | 68767410 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9DTE | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 68800279 | 17 | 17 | 0.0003958 | 0.000395803 | 0.00672865 | 0 | 0.0000418 | 0.0067704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2KGD | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 68800304 | 16 | 16 | 0.0003958 | 0.000395803 | 0.00633285 | 0 | 0.0000393 | 0.0063722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1BAS | HOT MAMA | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 138 | historical | 68775715 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5VB6 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155666 | New York Voices | George Carlin | 426 | historical | 69950736 | 5 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MFY | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 68800300 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 68824521 | 78 | 78 | 0.0003958 | 0.000395803 | 0.03087264 | 0 | 0.000191587 | 0.0310642 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155666 | Hello-Goodbye | George Carlin | 253 | historical | 69924073 | 753 | 753 | 0.0003958 | 0.000395803 | 0.29803973 | 0 | 0.001849555 | 0.2998893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5VB6 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042526 | USAL40703706 | New York Voices | George Carlin | 426 | historical | 70619758 | 208 | 332.8 | 0.0003958 | 0.000395803 | 0.13172327 | 0 | 0.000817439 | 0.1325407 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 68824542 | 46 | 46 | 0.0003958 | 0.000395803 | 0.01820694 | 0 | 0.000112987 | 0.0183199 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5612 | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155665 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 69950729 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C3CIA | 1989: A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989: A Review | Andrew Dice Clay | 368 | historical | 68800285 | 62 | 86.8 | 0.0003958 | 0.000395803 | 0.03435571 | 0 | 0.000213202 | 0.0345689 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22AR | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 68767412 | 14 | 14 | 0.0003958 | 0.000395803 | 0.00554124 | 0 | 0.0000344 | 0.0055756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ICRZTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 69933933 | 14 | 25.2 | 0.0003958 | 0.000395803 | 0.00997424 | 0 | 0.0000619 | 0.0100361 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 69950716 | 3 | 3.6 | 0.0003958 | 0.000395803 | 0.00142489 | 0 | 0.00000884 | 0.0014337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA474V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 68824550 | 18 | 18 | 0.0003958 | 0.000395803 | 0.00712446 | 0 | 0.0000442 | 0.0071687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | USLA07036608 | Gay Lib | George Carlin | 126 | historical | 70614234 | 16 | 16 | 0.0003958 | 0.000395803 | 0.00633285 | 0 | 0.0000393 | 0.0063722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 69923861 | 49 | 49 | 0.0003958 | 0.000395803 | 0.01939435 | 0 | 0.000120356 | 0.0195147 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 68824519 | 42 | 42 | 0.0003958 | 0.000395803 | 0.01662373 | 0 | 0.000103162 | 0.0167269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | Andrew Dice Clay | 19 | historical | 68800280 | 10 | 10 | 0.0003958 | 0.000395803 | 0.00395803 | 0 | 0.0000246 | 0.0039826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TO8Z35 | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 68775716 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | K2Y-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 69174754 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6DVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 69174782 | 2 | 2 | 0.0003958 | 0.000395803 | 0.00079161 | 0 | 0.00000491 | 0.0007965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6DVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 69174780 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6GZB | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 68775725 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04XX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | USAL40703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 70619759 | 63 | 63 | 0.0003958 | 0.000395803 | 0.0249356 | 0 | 0.000154744 | 0.0250903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NE9 | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 68824514 | 72 | 72 | 0.0003958 | 0.000395803 | 0.02849782 | 0 | 0.00017685 | 0.0286747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8KG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155665 | The Confessional | George Carlin | 252 | historical | 69950726 | 120 | 120 | 0.0003958 | 0.000395803 | 0.04749637 | 0 | 0.00029475 | 0.0477911 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MKO | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME155656 | Acknowledgements | George Carlin | 26 | historical | 69924701 | 15 | 15 | 0.0003958 | 0.000395803 | 0.00593705 | 0 | 0.0000368 | 0.0059739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53W5 | NO PITY | ANDREW DICE CLAY | 128623771 | 100 | 20746961 | USSM18900270 | No Pity | Andrew Dice Clay | 64 | historical | 68767417 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 69923860 | 45 | 45 | 0.0003958 | 0.000395803 | 0.01781114 | 0 | 0.000110531 | 0.0179217 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 68824545 | 171 | 171 | 0.0003958 | 0.000395803 | 0.06768233 | 0 | 0.000420018 | 0.0681023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 69174773 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M1L | A HISTORY LESSON | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 68775723 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 68800287 | 36 | 36 | 0.0003958 | 0.000395803 | 0.01424891 | 0 | 0.0000884 | 0.0143373 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 69933924 | 32 | 38.4 | 0.0003958 | 0.000395803 | 0.01519884 | 0 | 0.0000943 | 0.0152932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 68839835 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 70619755 | 137 | 137 | 0.0003958 | 0.000395803 | 0.05422503 | 0 | 0.000336506 | 0.0545615 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 68767425 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 69947537 | 44 | 44 | 0.0003958 | 0.000395803 | 0.01741534 | 0 | 0.000108075 | 0.0175234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 68767426 | 44 | 44 | 0.0003958 | 0.000395803 | 0.01741534 | 0 | 0.000108075 | 0.0175234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 70614254 | 34 | 54.4 | 0.0003958 | 0.000395803 | 0.02153169 | 0 | 0.00013362 | 0.0216653 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658 | Seventh Announcements | George Carlin | 15 | historical | 69924721 | 6 | 6 | 0.0003958 | 0.000395803 | 0.00237482 | 0 | 0.0000147 | 0.0023896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 70614249 | 27 | 37.8 | 0.0003958 | 0.000395803 | 0.01496136 | 0 | 0.0000928 | 0.0150542 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 70614232 | 28 | 28 | 0.0003958 | 0.000395803 | 0.01108249 | 0 | 0.0000688 | 0.0111513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 69174770 | 36 | 50.4 | 0.0003958 | 0.000395803 | 0.01994848 | 0 | 0.000123795 | 0.0200723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WJ5 | WHAT A MESS | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100201 | "What A Mess" (Live At Govenors/1991) | Andrew Dice Clay | 50 | historical | 68824533 | 25 | 25 | 0.0003958 | 0.000395803 | 0.00989508 | 0 | 0.0000614 | 0.0099565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1Q2T | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 69174772 | 4 | 4 | 0.0003958 | 0.000395803 | 0.00158321 | 0 | 0.000009825 | 0.001593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 69923871 | 64 | 64 | 0.0003958 | 0.000395803 | 0.0253314 | 0 | 0.0001572 | 0.0254886 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 69950721 | 3 | 4.8 | 0.0003958 | 0.000395803 | 0.00189986 | 0 | 0.00001179 | 0.0019116 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 68677033 | 457 | 457 | 0.0003958 | 0.000395803 | 0.18088202 | 0 | 0.001122505 | 0.1820045 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 68775704 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 69174774 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FJ7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 69174777 | 3 | 3 | 0.0003958 | 0.000395803 | 0.00118741 | 0 | 0.00000737 | 0.0011948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 70614246 | 118 | 141.6 | 0.0003958 | 0.000395803 | 0.05604572 | 0 | 0.000347805 | 0.0563935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 68824516 | 76 | 76 | 0.0003958 | 0.000395803 | 0.03008104 | 0 | 0.000186675 | 0.0302677 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 68800293 | 25 | 25 | 0.0003958 | 0.000395803 | 0.00989508 | 0 | 0.0000614 | 0.0099565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | Andrew Dice Clay | 43 | historical | 68824548 | 18 | 18 | 0.0003958 | 0.000395803 | 0.00712446 | 0 | 0.0000442 | 0.0071687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 68767411 | 20 | 20 | 0.0003958 | 0.000395803 | 0.00791606 | 0 | 0.000049125 | 0.0079652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 69037807 | 7041 | 15490.2 | 0.0003958 | 0.000395803 | 6.13106918 | 0 | 0.038047767 | 6.1691169 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 70614248 | 104 | 124.8 | 0.0003958 | 0.000395803 | 0.04939623 | 0 | 0.00030654 | 0.0497028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 68800290 | 38 | 38 | 0.0003958 | 0.000395803 | 0.01504052 | 0 | 0.0000933 | 0.0151339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 68775703 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 68824509 | 58 | 58 | 0.0003958 | 0.000395803 | 0.02295658 | 0 | 0.000142462 | 0.023099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 68775732 | 8 | 11.2 | 0.0003958 | 0.000395803 | 0.004433 | 0 | 0.00002751 | 0.0044605 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 68677034 | 199 | 199 | 0.0003958 | 0.000395803 | 0.07876482 | 0 | 0.000488793 | 0.0792536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 132 | historical | 68775700 | 9 | 9 | 0.0003958 | 0.000395803 | 0.00356223 | 0 | 0.0000221 | 0.0035843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 68824506 | 108 | 108 | 0.0003958 | 0.000395803 | 0.04274674 | 0 | 0.000265275 | 0.043012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 69947697 | 267 | 267 | 0.0003958 | 0.000395803 | 0.10567943 | 0 | 0.000655818 | 0.1063352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 68800292 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 69924711 | 15 | 15 | 0.0003958 | 0.000395803 | 0.00593705 | 0 | 0.0000368 | 0.0059739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME155635 | A Couple of Other Questions | George Carlin | 64 | historical | 69923856 | 49 | 49 | 0.0003958 | 0.000395803 | 0.01939435 | 0 | 0.000120356 | 0.0195147 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 6 | historical | 68839809 | 19 | 19 | 0.0003958 | 0.000395803 | 0.00752026 | 0 | 0.0000467 | 0.0075669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 69950714 | 3 | 3.6 | 0.0003958 | 0.000395803 | 0.00142489 | 0 | 0.00000884 | 0.0014337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93N6 | TRUE STORIES | | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | Andrew Dice Clay | 41 | historical | 68775718 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 69037808 | 6951 | 9731.4 | 0.0003958 | 0.000395803 | 3.85171829 | 0 | 0.023902728 | 3.875621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 68677032 | 514 | 616.8 | 0.0003958 | 0.000395803 | 0.24413135 | 0 | 0.001515014 | 0.2456464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 68775695 | 8 | 8 | 0.0003958 | 0.000395803 | 0.00316643 | 0 | 0.00001965 | 0.0031861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 1548382129 | 11 | 11 | 0.00029645 | 0.000296452 | 0.00326097 | 0 | 0.0000202 | 0.0032812 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 1547818676 | 23 | 23 | 0.00029645 | 0.000296452 | 0.00681839 | 0 | 0.0000423 | 0.0068607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 1548382135 | 31 | 31 | 0.00029645 | 0.000296452 | 0.00919001 | 0 | 0.000057 | 0.009247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 1548382107 | 21 | 21 | 0.00029645 | 0.000296452 | 0.00622549 | 0 | 0.0000386 | 0.0062641 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 1547818751 | 32 | 32 | 0.00029645 | 0.000296452 | 0.00948646 | 0 | 0.0000589 | 0.0095453 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 1548904838 | 2396 | 2396 | 0.00029645 | 0.000296452 | 0.71029875 | 0 | 0.004407923 | 0.7147067 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 1548382097 | 64 | 64 | 0.00029645 | 0.000296452 | 0.01897292 | 0 | 0.000117741 | 0.0190907 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | George Carlin | 321 | historical | 1549356505 | 607 | 728.4 | 0.00029645 | 0.000296452 | 0.21593556 | 0 | 0.001340038 | 0.2172756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 1548904836 | 2787 | 2787 | 0.00029645 | 0.000296452 | 0.82621145 | 0 | 0.005127246 | 0.8313387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 1547818731 | 83 | 116.2 | 0.00029645 | 0.000296452 | 0.03444771 | 0 | 0.000213773 | 0.0346615 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 1547818747 | 55 | 66 | 0.00029645 | 0.000296452 | 0.01956583 | 0 | 0.00012142 | 0.0196872 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 1548904820 | 2951 | 3541.2 | 0.00029645 | 0.000296452 | 1.04979547 | 0 | 0.006514748 | 1.0563102 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 1547818735 | 218 | 218 | 0.00029645 | 0.000296452 | 0.06462651 | 0 | 0.000401055 | 0.0650276 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 1547818713 | 67 | 80.4 | 0.00029645 | 0.000296452 | 0.02383473 | 0 | 0.000147912 | 0.0239826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 1548382145 | 55 | 55 | 0.00029645 | 0.000296452 | 0.01630486 | 0 | 0.000101184 | 0.016406 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 1548382089 | 129 | 232.2 | 0.00029645 | 0.000296452 | 0.06883613 | 0 | 0.000427179 | 0.0692633 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 1548382113 | 157 | 157 | 0.00029645 | 0.000296452 | 0.04654295 | 0 | 0.000288833 | 0.0468318 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 1548382075 | 89 | 106.8 | 0.00029645 | 0.000296452 | 0.03166106 | 0 | 0.00019648 | 0.0318575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 1547818725 | 156 | 156 | 0.00029645 | 0.000296452 | 0.0462465 | 0 | 0.000286993 | 0.0465335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8W49 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 1547818662 | 80 | 80 | 0.00029645 | 0.000296452 | 0.02371615 | 0 | 0.000147176 | 0.0238633 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1O | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 1547818735 | 60 | 60 | 0.00029645 | 0.000296452 | 0.01778711 | 0 | 0.000110382 | 0.0178975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5GZ8 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 1547818739 | 53 | 53 | 0.00029645 | 0.000296452 | 0.01571235 | 0 | 0.0000975 | 0.0158095 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8CJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 1547818694 | 18 | 18 | 0.00029645 | 0.000296452 | 0.00533613 | 0 | 0.0000331 | 0.0053692 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 1548382139 | 116 | 116 | 0.00029645 | 0.000296452 | 0.03438842 | 0 | 0.000213405 | 0.0346018 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YT1 | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 1547818749 | 104 | 104 | 0.00029645 | 0.000296452 | 0.030831 | 0 | 0.000191329 | 0.0310223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 1548382077 | 82 | 98.4 | 0.00029645 | 0.000296452 | 0.02917087 | 0 | 0.000181027 | 0.0293519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6WN8 | BROOKLYN BAD BOY | | ANDREW DICE CLAY | 128623771 | 100 | 5970488 | | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 1549495493 | 2 | 2 | 0.00029645 | 0.000296452 | 0.0005929 | 0 | 0.00000368 | 0.0005966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 1547818705 | 23 | 23 | 0.00029645 | 0.000296452 | 0.00681839 | 0 | 0.0000423 | 0.0068607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 1547818703 | 9 | 9 | 0.00029645 | 0.000296452 | 0.00266807 | 0 | 0.0000166 | 0.0026846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7919 | WONDERFUL WINO (TOP 40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | George Carlin | 350 | historical | 1549223290 | 24 | 28.8 | 0.00029645 | 0.000296452 | 0.00853782 | 0 | 0.000053 | 0.0085908 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7O38 | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 1547818696 | 30 | 30 | 0.00029645 | 0.000296452 | 0.00889356 | 0 | 0.000055191 | 0.0089487 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8HOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 1548382069 | 54 | 54 | 0.00029645 | 0.000296452 | 0.0160084 | 0 | 0.0000993 | 0.0161077 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1OK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 1547818737 | 71 | 99.4 | 0.00029645 | 0.000296452 | 0.02946732 | 0 | 0.000182866 | 0.0296502 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9D | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 1548382109 | 16 | 16 | 0.00029645 | 0.000296452 | 0.00474323 | 0 | 0.0000294 | 0.0047727 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83D8 | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 1548382073 | 22 | 22 | 0.00029645 | 0.000296452 | 0.00652194 | 0 | 0.0000405 | 0.0065624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 1549221906 | 76 | 106.4 | 0.00029645 | 0.000296452 | 0.03154248 | 0 | 0.000195744 | 0.0317382 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA18WE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 1548382083 | 102 | 102 | 0.00029645 | 0.000296452 | 0.03023809 | 0 | 0.00018765 | 0.0304257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 1547818727 | 9 | 9 | 0.00029645 | 0.000296452 | 0.00266807 | 0 | 0.0000166 | 0.0026846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 1547818658 | 94 | 131.6 | 0.00029645 | 0.000296452 | 0.03901307 | 0 | 0.000242105 | 0.0392552 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 1548382127 | 15 | 15 | 0.00029645 | 0.000296452 | 0.00444678 | 0 | 0.0000276 | 0.0044744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 1550127661 | 47 | 47 | 0.00029645 | 0.000296452 | 0.01393324 | 0 | 0.0000865 | 0.0140197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 1550134938 | 558 | 558 | 0.00029645 | 0.000296452 | 0.16542016 | 0 | 0.001026553 | 0.1664467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 1550576976 | 15664 | 21929.6 | 0.00029645 | 0.000296452 | 6.50107159 | 0 | 0.040343902 | 6.5414155 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 1550555810 | 14731 | 17677.2 | 0.00029645 | 0.000296452 | 5.24043953 | 0 | 0.032520759 | 5.2729603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 1550226106 | 2 | 2 | 0.00029645 | 0.000296452 | 0.0005929 | 0 | 0.00000368 | 0.0005966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 1552407925 | 56 | 100.8 | 0.00029645 | 0.000296452 | 0.02988235 | 0 | 0.000185442 | 0.0300678 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 1551898174 | 12 | 12 | 0.00029645 | 0.000296452 | 0.00355742 | 0 | 0.0000221 | 0.0035795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 1551518405 | 16 | 16 | 0.00029645 | 0.000296452 | 0.00474323 | 0 | 0.0000294 | 0.0047727 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 1551855167 | 15 | 15 | 0.00029645 | 0.000296452 | 0.00444678 | 0 | 0.0000276 | 0.0044744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 1549968874 | 474 | 474 | 0.00029645 | 0.000296452 | 0.1405182 | 0 | 0.000872018 | 0.1413902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 1551872348 | 118 | 212.4 | 0.00029645 | 0.000296452 | 0.06296638 | 0 | 0.000390752 | 0.0633571 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 1551852271 | 4 | 4 | 0.00029645 | 0.000296452 | 0.00118581 | 0 | 0.00000736 | 0.0011932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 1551867001 | 169 | 169 | 0.00029645 | 0.000296452 | 0.05010037 | 0 | 0.000310909 | 0.0504113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9INM | SOMETHING SOFT | | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 285 | historical | 1550176593 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 1550592091 | 16778 | 23489.2 | 0.00029645 | 0.000296452 | 6.96341797 | 0 | 0.0432131 | 7.0066311 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 1551843540 | 34 | 47.6 | 0.00029645 | 0.000296452 | 0.01411111 | 0 | 0.0000876 | 0.0141987 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 1552392822 | 255 | 255 | 0.00029645 | 0.000296452 | 0.07559524 | 0 | 0.000469124 | 0.0760644 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 1551528030 | 69 | 69 | 0.00029645 | 0.000296452 | 0.02045518 | 0 | 0.000126939 | 0.0205821 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 1548382085 | 31 | 31 | 0.00029645 | 0.000296452 | 0.00919001 | 0 | 0.000057 | 0.009247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | Andrew Dice Clay | 162 | historical | 1549495465 | 44 | 44 | 0.00029645 | 0.000296452 | 0.01304388 | 0 | 0.0000809 | 0.0131248 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 1547818745 | 31 | 31 | 0.00029645 | 0.000296452 | 0.00919001 | 0 | 0.000057 | 0.009247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 1547818721 | 157 | 251.2 | 0.00029645 | 0.000296452 | 0.07446872 | 0 | 0.000462133 | 0.0749309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 1547818700 | 31 | 31 | 0.00029645 | 0.000296452 | 0.00919001 | 0 | 0.000057 | 0.009247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 1547818666 | 81 | 145.8 | 0.00029645 | 0.000296452 | 0.04322269 | 0 | 0.000268228 | 0.0434909 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 1549217613 | 517 | 620.4 | 0.00029645 | 0.000296452 | 0.18391876 | 0 | 0.00114135 | 0.1850601 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 1548382079 | 30 | 30 | 0.00029645 | 0.000296452 | 0.00889356 | 0 | 0.000055191 | 0.0089487 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 1548382123 | 104 | 187.2 | 0.00029645 | 0.000296452 | 0.0554958 | 0 | 0.000344392 | 0.0558402 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 1547818690 | 73 | 146 | 0.00029645 | 0.000296452 | 0.04328198 | 0 | 0.000268596 | 0.0435506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 1548382117 | 46 | 46 | 0.00029645 | 0.000296452 | 0.01363679 | 0 | 0.0000846 | 0.0137214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 1547818684 | 56 | 100.8 | 0.00029645 | 0.000296452 | 0.02988235 | 0 | 0.000185442 | 0.0300678 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 5975940 | | He Said She Said | | Andrew Dice Clay | 462 | historical | 1549498712 | 109 | 174.4 | 0.00029645 | 0.000296452 | 0.05170121 | 0 | 0.000320844 | 0.0520221 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 1548382099 | 68 | 68 | 0.00029645 | 0.000296452 | 0.02015873 | 0 | 0.0001251 | 0.0202838 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 1548382121 | 273 | 382.2 | 0.00029645 | 0.000296452 | 0.11330392 | 0 | 0.000703134 | 0.1140071 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | | George Carlin | 150 | historical | 1551874691 | 3 | 3 | 0.00029645 | 0.000296452 | 0.00088936 | 0 | 0.00000552 | 0.0008949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | | George Carlin | 115 | historical | 1551889849 | 10 | 10 | 0.00029645 | 0.000296452 | 0.00296452 | 0 | 0.000018397 | 0.0029829 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | | Robin Williams | 223 | historical | 1550138354 | 599 | 599 | 0.00029645 | 0.000296452 | 0.17757469 | 0 | 0.001101981 | 0.1786767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE54SK | KIDS ARE TOO SMALL | | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | | George Carlin | 191 | historical | 1551895776 | 12 | 12 | 0.00029645 | 0.000296452 | 0.00355742 | 0 | 0.0000221 | 0.0035795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | | George Carlin | 175 | historical | 1551873723 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | | Andrew Dice Clay | 135 | historical | 1550218551 | 12 | 12 | 0.00029645 | 0.000296452 | 0.00355742 | 0 | 0.0000221 | 0.0035795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | | Robin Williams | 192 | historical | 1550219221 | 531 | 531 | 0.00029645 | 0.000296452 | 0.15741596 | 0 | 0.000976881 | 0.1583928 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | | Andrew Dice Clay | 187 | historical | 1550532531 | 2 | 2 | 0.00029645 | 0.000296452 | 0.0005929 | 0 | 0.00000368 | 0.0005966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | | Robin Williams | 246 | historical | 1549984781 | 885 | 885 | 0.00029645 | 0.000296452 | 0.26235993 | 0 | 0.001628135 | 0.2639881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | | Andrew Dice Clay | 169 | historical | 1549940274 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 1550220076 | 77 | 77 | 0.00029645 | 0.000296452 | 0.0228268 | 0 | 0.000141657 | 0.0229685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2CS2 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1548382071 | 778 | 1244.8 | 0.00029645 | 0.000296452 | 0.36902333 | 0 | 0.00229006 | 0.3713134 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 1548382125 | 12 | 12 | 0.00029645 | 0.000296452 | 0.00355742 | 0 | 0.0000221 | 0.0035795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 1548382133 | 46 | 46 | 0.00029645 | 0.000296452 | 0.01363679 | 0 | 0.0000846 | 0.0137214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 1549299906 | 8 | 8 | 0.00029645 | 0.000296452 | 0.00237162 | 0 | 0.0000147 | 0.0023863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 1547818680 | 18 | 18 | 0.00029645 | 0.000296452 | 0.00533613 | 0 | 0.0000331 | 0.0053692 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 1548382115 | 299 | 299 | 0.00029645 | 0.000296452 | 0.08863912 | 0 | 0.000550071 | 0.0891892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1549299930 | 8 | 8 | 0.00029645 | 0.000296452 | 0.00237162 | 0 | 0.0000147 | 0.0023863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 1547818719 | 55 | 55 | 0.00029645 | 0.000296452 | 0.01630486 | 0 | 0.000101184 | 0.016406 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 1547818715 | 85 | 221 | 0.00029645 | 0.000296452 | 0.06551587 | 0 | 0.000406574 | 0.0659224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 1548904832 | 1873 | 1873 | 0.00029645 | 0.000296452 | 0.55525441 | 0 | 0.00344576 | 0.5587002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 1548382147 | 29 | 29 | 0.00029645 | 0.000296452 | 0.00859711 | 0 | 0.0000534 | 0.0086505 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 1548359095 | 260 | 260 | 0.00029645 | 0.000296452 | 0.07707749 | 0 | 0.000478322 | 0.0775558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 1548382149 | 65 | 65 | 0.00029645 | 0.000296452 | 0.01926937 | 0 | 0.000119581 | 0.019389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 1547818729 | 7 | 7 | 0.00029645 | 0.000296452 | 0.00207516 | 0 | 0.0000129 | 0.002088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 1547818711 | 21 | 21 | 0.00029645 | 0.000296452 | 0.00622549 | 0 | 0.0000386 | 0.0062641 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1548382101 | 38 | 38 | 0.00029645 | 0.000296452 | 0.01126517 | 0 | 0.0000699 | 0.0113351 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 1548382105 | 17 | 17 | 0.00029645 | 0.000296452 | 0.00503968 | 0 | 0.0000313 | 0.005071 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 1547818692 | 126 | 126 | 0.00029645 | 0.000296452 | 0.03735294 | 0 | 0.000231802 | 0.0375847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 1547818707 | 8 | 8 | 0.00029645 | 0.000296452 | 0.00237162 | 0 | 0.0000147 | 0.0023863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | | George Carlin | 192 | historical | 1551843880 | 11 | 11 | 0.00029645 | 0.000296452 | 0.00326097 | 0 | 0.0000202 | 0.0032812 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 1552379488 | 221 | 265.2 | 0.00029645 | 0.000296452 | 0.07861904 | 0 | 0.000487889 | 0.0791069 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | | Andrew Dice Clay | 368 | historical | 1550713638 | 1 | 1.4 | 0.00029645 | 0.000296452 | 0.00041503 | 0 | 0.00000258 | 0.0004176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | | Robin Williams | 337 | historical | 1550200399 | 947 | 1136.4 | 0.00029645 | 0.000296452 | 0.33688794 | 0 | 0.002090636 | 0.3389786 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | | Andrew Dice Clay | 173 | historical | 1550264631 | 22 | 22 | 0.00029645 | 0.000296452 | 0.00652194 | 0 | 0.0000405 | 0.0065624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | | Andrew Dice Clay | 462 | historical | 1550799595 | 5 | 8 | 0.00029645 | 0.000296452 | 0.00237162 | 0 | 0.0000147 | 0.0023863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 1550626458 | 876 | 876 | 0.00029645 | 0.000296452 | 0.25969186 | 0 | 0.001611578 | 0.2613034 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 1550532924 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 1550532923 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | | George Carlin | 966 | historical | 1551875630 | 1 | 3.4 | 0.00029645 | 0.000296452 | 0.00100794 | 0 | 0.000006255 | 0.0010142 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 1552346046 | 33 | 39.6 | 0.00029645 | 0.000296452 | 0.0117395 | 0 | 0.0000729 | 0.0118123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | | Andrew Dice Clay | 419 | historical | 1550798442 | 2 | 2.8 | 0.00029645 | 0.000296452 | 0.00083007 | 0 | 0.00000515 | 0.0008352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | | Robin Williams | 646 | historical | 1550604065 | 997 | 2193.4 | 0.00029645 | 0.000296452 | 0.6502376 | 0 | 0.0040352 | 0.6542728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | | Andrew Dice Clay | 126 | historical | 1549912521 | 50 | 50 | 0.00029645 | 0.000296452 | 0.0148226 | 0 | 0.000091985 | 0.0149146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | | George Carlin | 153 | historical | 1551836935 | 2 | 2 | 0.00029645 | 0.000296452 | 0.0005929 | 0 | 0.00000368 | 0.0005966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | | Andrew Dice Clay | 200 | historical | 1549767186 | 17 | 17 | 0.00029645 | 0.000296452 | 0.00503968 | 0 | 0.0000313 | 0.005071 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | | George Carlin | 189 | historical | 1551897051 | 246 | 246 | 0.00029645 | 0.000296452 | 0.07292717 | 0 | 0.000452566 | 0.0733797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | | Andrew Dice Clay | 210 | historical | 1550028519 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | | Andrew Dice Clay | 307 | historical | 1550089152 | 238 | 285.6 | 0.00029645 | 0.000296452 | 0.08466666 | 0 | 0.000525419 | 0.0851921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 264 | historical | 1549803249 | 4 | 4 | 0.00029645 | 0.000296452 | 0.00118581 | 0 | 0.00000736 | 0.0011932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1549714283 | 72 | 72 | 0.00029645 | 0.000296452 | 0.02134454 | 0 | 0.000132459 | 0.021477 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | | Andrew Dice Clay | 111 | historical | 1550112462 | 52 | 52 | 0.00029645 | 0.000296452 | 0.0154155 | 0 | 0.0000957 | 0.0155112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | | Andrew Dice Clay | 73 | historical | 1550145395 | 205 | 205 | 0.00029645 | 0.000296452 | 0.06077264 | 0 | 0.000377139 | 0.0611498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF18N | POSTHUMOUS FEMALE TRANSPLANTS | | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155636 | Posthumous Female Transplants | | George Carlin | 214 | historical | 1551827216 | 247 | 247 | 0.00029645 | 0.000296452 | 0.07322362 | 0 | 0.000454406 | 0.073678 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | | Andrew Dice Clay | 63 | historical | 1550137828 | 35 | 35 | 0.00029645 | 0.000296452 | 0.01037582 | 0 | 0.0000644 | 0.0104402 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8Y3C | CIGARS AND HOUSE OF BLUES | | GEORGE CARLIN | 473337545 | 100 | 37063403 | QMFME155638 | Cigars | | George Carlin | 99 | historical | 1551892103 | 86 | 86 | 0.00029645 | 0.000296452 | 0.02549486 | 0 | 0.000158214 | 0.0256531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | | Robin Williams | 517 | historical | 1550593689 | 9872 | 17769.6 | 0.00029645 | 0.000296452 | 5.26783168 | 0 | 0.032690747 | 5.3005224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UTJ | DICE GOES TO THE MALL | | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | | Andrew Dice Clay | 215 | historical | 1550010652 | 73 | 73 | 0.00029645 | 0.000296452 | 0.02164099 | 0 | 0.000134298 | 0.0217753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 1550113490 | 59 | 59 | 0.00029645 | 0.000296452 | 0.01749066 | 0 | 0.000108542 | 0.0175992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QDE | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 1551857058 | 164 | 164 | 0.00029645 | 0.000296452 | 0.04861813 | 0 | 0.000301711 | 0.0489198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454785 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | 370 | historical | 1550259918 | 11120 | 15568 | 0.00029645 | 0.000296452 | 4.61516318 | 0 | 0.028640462 | 4.6438036 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2NB8 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | | George Carlin | 28 | historical | 1551837516 | 55 | 55 | 0.00029645 | 0.000296452 | 0.01630486 | 0 | 0.000101184 | 0.016406 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 1551878072 | 361 | 433.2 | 0.00029645 | 0.000296452 | 0.12842296 | 0 | 0.000796958 | 0.1292199 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | | Andrew Dice Clay | 189 | historical | 1550100575 | 215 | 215 | 0.00029645 | 0.000296452 | 0.06373716 | 0 | 0.000395536 | 0.0641327 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8VBP | SARAH PALIN, THE CLINTONS, AND JACK | | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | | Robin Williams | 325 | historical | 1550604472 | 15700 | 18840 | 0.00029645 | 0.000296452 | 5.5851038 | 0 | 0.034659963 | 5.6198138 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | | Robin Williams | 76 | historical | 1549848122 | 261 | 261 | 0.00029645 | 0.000296452 | 0.07737395 | 0 | 0.000480162 | 0.0778541 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | | Andrew Dice Clay | 186 | historical | 1549704161 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | | Andrew Dice Clay | 166 | historical | 1550277770 | 55 | 55 | 0.00029645 | 0.000296452 | 0.01630486 | 0 | 0.000101184 | 0.016406 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | | Andrew Dice Clay | 60 | historical | 1549910376 | 41 | 41 | 0.00029645 | 0.000296452 | 0.01215453 | 0 | 0.0000754 | 0.01223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FVU | HOUR BACK...GET IT? | | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | | Andrew Dice Clay | 400 | historical | 1550064909 | 1 | 1.4 | 0.00029645 | 0.000296452 | 0.00041503 | 0 | 0.00000258 | 0.0004176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | | George Carlin | 61 | historical | 1551875128 | 2 | 2 | 0.00029645 | 0.000296452 | 0.0005929 | 0 | 0.00000368 | 0.0005966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | | George Carlin | 147 | historical | 1551834375 | 57 | 57 | 0.00029645 | 0.000296452 | 0.01689776 | 0 | 0.000104863 | 0.0170026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | | Andrew Dice Clay | 149 | historical | 1550122389 | 43 | 43 | 0.00029645 | 0.000296452 | 0.01274743 | 0 | 0.0000791 | 0.0128265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 1549762040 | 47 | 47 | 0.00029645 | 0.000296452 | 0.01393324 | 0 | 0.0000865 | 0.0140197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1549723110 | 39 | 39 | 0.00029645 | 0.000296452 | 0.01156162 | 0 | 0.0000717 | 0.0116334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ON | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1549777062 | 12 | 12 | 0.00029645 | 0.000296452 | 0.00355742 | 0 | 0.0000221 | 0.0035795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | | Andrew Dice Clay | 468 | historical | 1550532727 | 1 | 1.6 | 0.00029645 | 0.000296452 | 0.00047432 | 0 | 0.00000294 | 0.0004773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A26 | THE BAIT | | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | | Andrew Dice Clay | 151 | historical | 1549703371 | 65 | 65 | 0.00029645 | 0.000296452 | 0.01926937 | 0 | 0.000119581 | 0.019389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3US0 | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1549789237 | 37 | 37 | 0.00029645 | 0.000296452 | 0.01096872 | 0 | 0.0000681 | 0.0110368 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | | Andrew Dice Clay | 174 | historical | 1550250626 | 27 | 27 | 0.00029645 | 0.000296452 | 0.0080042 | 0 | 0.0000497 | 0.0080539 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 331 | historical | 1550528784 | 1 | 1.2 | 0.00029645 | 0.000296452 | 0.00035574 | 0 | 0.00000221 | 0.000358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361! | Uncle Dave | George Carlin | 586 | historical | 1552357329 | 6 | 12 | 0.00029645 | 0.000296452 | 0.00355742 | 0 | 0.0000221 | 0.0035795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657! | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 1551869403 | 83 | 116.2 | 0.00029645 | 0.000296452 | 0.03444771 | 0 | 0.000213773 | 0.0346615 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657( | Join the Book Club | George Carlin | 157 | historical | 1551824253 | 31 | 31 | 0.00029645 | 0.000296452 | 0.00919001 | 0 | 0.000057 | 0.009247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 1550560954 | 3525 | 3525 | 0.00029645 | 0.000296452 | 1.04499295 | 0 | 0.006484945 | 1.0514779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 1549761088 | 61 | 61 | 0.00029645 | 0.000296452 | 0.01808357 | 0 | 0.000112222 | 0.0181958 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 1550089531 | 59 | 59 | 0.00029645 | 0.000296452 | 0.01749066 | 0 | 0.000108542 | 0.0175992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361( | The Fecal Differential | George Carlin | 192 | historical | 1552381890 | 150 | 150 | 0.00029645 | 0.000296452 | 0.04446779 | 0 | 0.000275955 | 0.0447437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657: | Third Announcements | George Carlin | 86 | historical | 1551825652 | 36 | 36 | 0.00029645 | 0.000296452 | 0.01067227 | 0 | 0.0000662 | 0.0107385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629: | Sanctity of Life | George Carlin | 229 | historical | 1551886737 | 724 | 724 | 0.00029645 | 0.000296452 | 0.21463118 | 0 | 0.001331943 | 0.2159631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362: | Rocco Urbisci Interview | George Carlin | 295 | historical | 1552358663 | 1 | 1 | 0.00029645 | 0.000296452 | 0.00029645 | 0 | 0.00000184 | 0.0002983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361· | Rats and Squealers | George Carlin | 418 | historical | 1552415853 | 242 | 338.8 | 0.00029645 | 0.000296452 | 0.1004379 | 0 | 0.000623291 | 0.1010612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 1549919596 | 13 | 13 | 0.00029645 | 0.000296452 | 0.00385388 | 0 | 0.0000239 | 0.0038778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 1551875372 | 362 | 362 | 0.00029645 | 0.000296452 | 0.10731559 | 0 | 0.000665972 | 0.1079816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 1549849766 | 52 | 52 | 0.00029645 | 0.000296452 | 0.0154155 | 0 | 0.0000957 | 0.0155112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 2/1/2017 | 2/28/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 1551489778 | 13 | 15.6 | 0.00029645 | 0.000296452 | 0.00462465 | 0 | 0.0000287 | 0.0046533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 25848021 | 16 | 22.4 | 0.00013353 | 0.000133531 | 0.00299109 | 0 | 0.0000186 | 0.0030097 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA55U6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 24815921 | 134 | 134 | 0.00013353 | 0.000133531 | 0.01789315 | 0 | 0.00011104 | 0.0180042 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 22912538 | 29 | 40.6 | 0.00013353 | 0.000133531 | 0.00542136 | 0 | 0.0000336 | 0.005455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 22912546 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 25654095 | 937 | 937 | 0.00013353 | 0.000133531 | 0.12511855 | 0 | 0.000776452 | 0.125895 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 24841833 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 22912551 | 26 | 52 | 0.00013353 | 0.000133531 | 0.00694361 | 0 | 0.0000431 | 0.0069867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 22912544 | 16 | 16 | 0.00013353 | 0.000133531 | 0.0021365 | 0 | 0.0000133 | 0.0021498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 24841839 | 60 | 60 | 0.00013353 | 0.000133531 | 0.00801186 | 0 | 0.0000497 | 0.0080616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 24841827 | 36 | 36 | 0.00013353 | 0.000133531 | 0.00480712 | 0 | 0.0000298 | 0.0048369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 24841840 | 106 | 106 | 0.00013353 | 0.000133531 | 0.01415429 | 0 | 0.0000878 | 0.0142421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 22912567 | 67 | 67 | 0.00013353 | 0.000133531 | 0.00894658 | 0 | 0.0000555 | 0.0090021 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 22912562 | 24 | 28.8 | 0.00013353 | 0.000133531 | 0.00384569 | 0 | 0.0000239 | 0.0038696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 22912554 | 23 | 23 | 0.00013353 | 0.000133531 | 0.00307121 | 0 | 0.0000191 | 0.0030903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 24841814 | 27 | 32.4 | 0.00013353 | 0.000133531 | 0.0043264 | 0 | 0.0000268 | 0.0043533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 24841813 | 25 | 30 | 0.00013353 | 0.000133531 | 0.00400593 | 0 | 0.0000249 | 0.0040308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 22912561 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 24841820 | 37 | 66.6 | 0.00013353 | 0.000133531 | 0.00889317 | 0 | 0.0000552 | 0.0089484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 22912565 | 19 | 19 | 0.00013353 | 0.000133531 | 0.00253709 | 0 | 0.0000157 | 0.0025528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 22912563 | 11 | 28.6 | 0.00013353 | 0.000133531 | 0.00381899 | 0 | 0.0000237 | 0.0038427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 22912569 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 22912579 | 24 | 28.8 | 0.00013353 | 0.000133531 | 0.00384569 | 0 | 0.0000239 | 0.0038696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 22912556 | 23 | 23 | 0.00013353 | 0.000133531 | 0.00307121 | 0 | 0.0000191 | 0.0030903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 24841854 | 25 | 25 | 0.00013353 | 0.000133531 | 0.00333828 | 0 | 0.0000207 | 0.003359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 22912573 | 137 | 137 | 0.00013353 | 0.000133531 | 0.01829375 | 0 | 0.000113526 | 0.0184073 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 24841811 | 271 | 433.6 | 0.00013353 | 0.000133531 | 0.05789904 | 0 | 0.000359306 | 0.0582583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 22912568 | 51 | 51 | 0.00013353 | 0.000133531 | 0.00681008 | 0 | 0.0000423 | 0.0068523 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8Y4D | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 24841843 | 107 | 149.8 | 0.00013353 | 0.000133531 | 0.02000294 | 0 | 0.000124133 | 0.0201271 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005080 | | Television Announcers | George Carlin | 441 | historical | 22912566 | 80 | 128 | 0.00013353 | 0.000133531 | 0.01709197 | 0 | 0.000106068 | 0.0171198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 22912557 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA1V9 | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 22912581 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1OK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 22912574 | 18 | 25.2 | 0.00013353 | 0.000133531 | 0.00336498 | 0 | 0.0000209 | 0.0033859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 22912575 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8WAB | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 22912539 | 40 | 40 | 0.00013353 | 0.000133531 | 0.00534124 | 0 | 0.0000331 | 0.0053744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9D | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 24841837 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2O | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 24841815 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 24841873 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D47 | THE "PRE" EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 22912570 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IC | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 22912553 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H3U | TELL CLAUS I SAID, "HELLO" | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 24841810 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R28 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 25845765 | 205 | 246 | 0.00013353 | 0.000133531 | 0.03284863 | 0 | 0.000203985 | 0.0330525 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV2 | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 25654092 | 619 | 619 | 0.00013353 | 0.000133531 | 0.08265569 | 0 | 0.000512939 | 0.0831686 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 22912571 | 19 | 26.6 | 0.00013353 | 0.000133531 | 0.00355193 | 0 | 0.000022 | 0.003574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 24841828 | 16 | 16 | 0.00013353 | 0.000133531 | 0.0021365 | 0 | 0.0000133 | 0.0021498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83D8 | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 24841812 | 26 | 26 | 0.00013353 | 0.000133531 | 0.00347181 | 0 | 0.0000215 | 0.0034934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8Y15 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 22912578 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 24841826 | 21 | 21 | 0.00013353 | 0.000133531 | 0.00280415 | 0 | 0.0000174 | 0.0028216 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 24841817 | 38 | 38 | 0.00013353 | 0.000133531 | 0.00507418 | 0 | 0.0000315 | 0.0051057 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 22912559 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 24841845 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7E7P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 24841835 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 24841841 | 10 | 10 | 0.00013353 | 0.000133531 | 0.00133531 | 0 | 0.00000829 | 0.0013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 24841868 | 25 | 25 | 0.00013353 | 0.000133531 | 0.00333828 | 0 | 0.0000207 | 0.003359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 22912541 | 16 | 28.8 | 0.00013353 | 0.000133531 | 0.00384569 | 0 | 0.0000239 | 0.0038696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1K9M | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 24841844 | 20 | 36 | 0.00013353 | 0.000133531 | 0.00480712 | 0 | 0.0000298 | 0.0048369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UD | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 25654086 | 1371 | 1645.2 | 0.00013353 | 0.000133531 | 0.2196852 | 0 | 0.001363307 | 0.2210485 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YT1 | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 22912580 | 52 | 52 | 0.00013353 | 0.000133531 | 0.00694361 | 0 | 0.0000431 | 0.0069867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HD | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 23823125 | 103 | 103 | 0.00013353 | 0.000133531 | 0.01375369 | 0 | 0.0000854 | 0.013839 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC6HVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME1556630 | Just Enough Bullshit | George Carlin | 93 | historical | 25004482 | 101 | 101 | 0.00013353 | 0.000133531 | 0.01348663 | 0 | 0.0000837 | 0.0135703 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME1556660 | New York Voices | George Carlin | 426 | historical | 25032508 | 18 | 28.8 | 0.00013353 | 0.000133531 | 0.00384569 | 0 | 0.0000239 | 0.0038696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME1556668 | Good Sports | George Carlin | 150 | historical | 25005101 | 44 | 44 | 0.00013353 | 0.000133531 | 0.00587536 | 0 | 0.0000365 | 0.0059118 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME1556669 | Black Consciousness | George Carlin | 158 | historical | 25032507 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MK0 | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929022 | QMFME1556656 | Acknowledgements | George Carlin | 26 | historical | 25005298 | 34 | 34 | 0.00013353 | 0.000133531 | 0.00454005 | 0 | 0.0000282 | 0.0045682 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BN6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 24202745 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83F2 | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 24202736 | 10 | 10 | 0.00013353 | 0.000133531 | 0.00133531 | 0 | 0.00000829 | 0.0013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D40 | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME1556659 | Heavy Mysteries | George Carlin | 119 | historical | 25032500 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HHC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 23839304 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | | Andrew Dice Clay | 178 | historical | 23839312 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60O7 | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 23839321 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627 | A Moment of Silence | | George Carlin | 49 | historical | 25008901 | 39 | 39 | 0.00013353 | 0.000133531 | 0.00520771 | 0 | 0.0000323 | 0.00524 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1M8S | AUTOMATIC PILOT | | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live at Dangerfield's/1989) | | Andrew Dice Clay | 106 | historical | 23769767 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | | Andrew Dice Clay | 41 | historical | 23796949 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | | Andrew Dice Clay | 42 | historical | 23823116 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | | Andrew Dice Clay | 43 | historical | 23823129 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | | Andrew Dice Clay | 400 | historical | 23769782 | 1 | 1.4 | 0.00013353 | 0.000133531 | 0.00018694 | 0 | 0.00000116 | 0.0001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | | Andrew Dice Clay | 151 | historical | 23760793 | 10 | 10 | 0.00013353 | 0.000133531 | 0.00133531 | 0 | 0.00000829 | 0.0013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | | George Carlin | 586 | historical | 25014967 | 38 | 76 | 0.00013353 | 0.000133531 | 0.01014836 | 0 | 0.000062978 | 0.0102113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | | Robin Williams | 188 | historical | 23667941 | 550 | 550 | 0.00013353 | 0.000133531 | 0.07344205 | 0 | 0.000455762 | 0.0738978 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | | Andrew Dice Clay | 126 | historical | 23839306 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | | Andrew Dice Clay | 50 | historical | 23796984 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | | Andrew Dice Clay | 319 | historical | 24202740 | 9 | 10.8 | 0.00013353 | 0.000133531 | 0.00144214 | 0 | 0.00000895 | 0.0014511 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | | Andrew Dice Clay | 330 | historical | 23839329 | 41 | 49.2 | 0.00013353 | 0.000133531 | 0.00656973 | 0 | 0.0000408 | 0.0066105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | | George Carlin | 214 | historical | 25738990 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | | Andrew Dice Clay | 90 | historical | 23796986 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | | Andrew Dice Clay | 100 | historical | 23769733 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUB | RATS AND SQUEALERS | | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | | George Carlin | 418 | historical | 25014962 | 51 | 71.4 | 0.00013353 | 0.000133531 | 0.00953411 | 0 | 0.0000592 | 0.0095933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HW' | WOMEN COMICS | | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | | Andrew Dice Clay | 199 | historical | 23769769 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 24841870 | 23 | 23 | 0.00013353 | 0.000133531 | 0.00307121 | 0 | 0.0000191 | 0.0030903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 25885313 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 24841871 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 22912548 | 16 | 28.8 | 0.00013353 | 0.000133531 | 0.00384569 | 0 | 0.0000239 | 0.0038696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 25885301 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 22912552 | 52 | 52 | 0.00013353 | 0.000133531 | 0.00694361 | 0 | 0.0000431 | 0.0069867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 24841849 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIV | COUPLES IN LOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | | Andrew Dice Clay | 211 | historical | 23760789 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | | Andrew Dice Clay | 186 | historical | 23769731 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | | Robin Williams | 129 | historical | 24049046 | 869 | 869 | 0.00013353 | 0.000133531 | 0.11603844 | 0 | 0.000720103 | 0.1167585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | | George Carlin | 355 | historical | 25746542 | 336 | 403.2 | 0.00013353 | 0.000133531 | 0.0538397 | 0 | 0.000334115 | 0.0541738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | | Robin Williams | 517 | historical | 24049052 | 5954 | 10717.2 | 0.00013353 | 0.000133531 | 1.43107843 | 0 | 0.008880888 | 1.4399593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E7 | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | 85 | historical | 23823118 | 24 | 24 | 0.00013353 | 0.000133531 | 0.00320474 | 0 | 0.0000199 | 0.0032246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1ONC | EARNINGS | | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earnings | | George Carlin | 328 | historical | 25004699 | 439 | 526.8 | 0.00013353 | 0.000133531 | 0.07034413 | 0 | 0.000436537 | 0.0707807 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YR2 | CHILDREN ARE OUR FUTURE | | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | | George Carlin | 39 | historical | 25004473 | 101 | 101 | 0.00013353 | 0.000133531 | 0.01348663 | 0 | 0.0000837 | 0.0135703 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | | Andrew Dice Clay | 111 | historical | 23823092 | 50 | 50 | 0.00013353 | 0.000133531 | 0.00667655 | 0 | 0.0000414 | 0.006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQL | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | | George Carlin | 320 | historical | 25746545 | 150 | 180 | 0.00013353 | 0.000133531 | 0.02403558 | 0 | 0.000149158 | 0.0241847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989: A REVIEW | | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989: A Review | | Andrew Dice Clay | 268 | historical | 23796961 | 70 | 98 | 0.00013353 | 0.000133531 | 0.01308604 | 0 | 0.0000812 | 0.0131672 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 23823128 | 41 | 41 | 0.00013353 | 0.000133531 | 0.00547477 | 0 | 0.000033975 | 0.0055087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | | Robin Williams | 129 | historical | 24049045 | 2420 | 2420 | 0.00013353 | 0.000133531 | 0.32314502 | 0 | 0.002005351 | 0.3251504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | | Andrew Dice Clay | 90 | historical | 23796985 | 16 | 16 | 0.00013353 | 0.000133531 | 0.0021365 | 0 | 0.0000133 | 0.0021498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | KZY-CHINA DINER | | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | KZY-China Diner | | Andrew Dice Clay | 157 | historical | 24202737 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OX2 | NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | | George Carlin | 175 | historical | 25004483 | 103 | 103 | 0.00013353 | 0.000133531 | 0.01375369 | 0 | 0.0000854 | 0.013839 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | | George Carlin | 149 | historical | 25005105 | 87 | 87 | 0.00013353 | 0.000133531 | 0.0116172 | 0 | 0.0000721 | 0.0116893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | | Andrew Dice Clay | 101 | historical | 24202758 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | | Andrew Dice Clay | 131 | historical | 23769726 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | | Andrew Dice Clay | 99 | historical | 23796974 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9INM | SOMETHING SOFT | | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | | Andrew Dice Clay | 284 | historical | 23769783 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | | George Carlin | 112 | historical | 25005104 | 43 | 43 | 0.00013353 | 0.000133531 | 0.00574183 | 0 | 0.0000356 | 0.0057775 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Z8 | MOTHER & SON | | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | | Andrew Dice Clay | 216 | historical | 23769775 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBX | THEIR KIDS! | | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME155636 | Their Kids! | | George Carlin | 69 | historical | 25004480 | 102 | 102 | 0.00013353 | 0.000133531 | 0.01362016 | 0 | 0.0000845 | 0.0137047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | | George Carlin | 288 | historical | 25014970 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | | Andrew Dice Clay | 131 | historical | 23760782 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | | Andrew Dice Clay | 94 | historical | 23839295 | 23 | 23 | 0.00013353 | 0.000133531 | 0.00307121 | 0 | 0.0000191 | 0.0030903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | | Andrew Dice Clay | 19 | historical | 23796955 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 22912558 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 24841818 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 25654094 | 1235 | 1235 | 0.00013353 | 0.000133531 | 0.16491079 | 0 | 0.001023392 | 0.1659342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 24841860 | 23 | 23 | 0.00013353 | 0.000133531 | 0.00307121 | 0 | 0.0000191 | 0.0030903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | | George Carlin | 174 | historical | 25746534 | 25 | 25 | 0.00013353 | 0.000133531 | 0.00333828 | 0 | 0.0000207 | 0.003359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | | George Carlin | 192 | historical | 25004476 | 124 | 124 | 0.00013353 | 0.000133531 | 0.01655784 | 0 | 0.000102754 | 0.0166606 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 23796952 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 23823100 | 35 | 35 | 0.00013353 | 0.000133531 | 0.00467359 | 0 | 0.000029003 | 0.0047026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | | George Carlin | 49 | historical | 25004479 | 105 | 105 | 0.00013353 | 0.000133531 | 0.01402076 | 0 | 0.000087009 | 0.0141078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WOX | BIG HEAD | | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | | Andrew Dice Clay | 55 | historical | 24202739 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | | George Carlin | 129 | historical | 25746531 | 63 | 63 | 0.00013353 | 0.000133531 | 0.00841245 | 0 | 0.0000522 | 0.0084647 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | | Andrew Dice Clay | 17 | historical | 23839303 | 6 | 6 | 0.00013353 | 0.000133531 | 0.00080119 | 0 | 0.00000497 | 0.0008062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | | Andrew Dice Clay | 41 | historical | 23796948 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | | George Carlin | 244 | historical | 25752086 | 20 | 20 | 0.00013353 | 0.000133531 | 0.00267062 | 0 | 0.0000166 | 0.0026872 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | | George Carlin | 222 | historical | 25738988 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00060089 | 0 | 0.000003729 | 0.0006046 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32BR | DOCTORS AND NURSES | | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | | Andrew Dice Clay | 97 | historical | 23760781 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | | Andrew Dice Clay | 79 | historical | 23839308 | 10 | 10 | 0.00013353 | 0.000133531 | 0.00133531 | 0 | 0.00000829 | 0.0013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IOQ | SPEEDIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | | Andrew Dice Clay | 86 | historical | 23760788 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 24202750 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | | Andrew Dice Clay | 70 | historical | 23796962 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 23823104 | 37 | 37 | 0.00013353 | 0.000133531 | 0.00494065 | 0 | 0.0000307 | 0.0049713 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 23823121 | 87 | 87 | 0.00013353 | 0.000133531 | 0.0116172 | 0 | 0.0000721 | 0.0116893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 264 | historical | 23769762 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | | Andrew Dice Clay | 44 | historical | 24202751 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 168 | historical | 23769768 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K93 | RHYME RENDITIONS | | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | | Andrew Dice Clay | 231 | historical | 23769765 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | | Andrew Dice Clay | 41 | historical | 23796981 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | | George Carlin | 269 | historical | 25746550 | 104 | 104 | 0.00013353 | 0.000133531 | 0.01388722 | 0 | 0.0000862 | 0.0139734 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 23823112 | 33 | 33 | 0.00013353 | 0.000133531 | 0.00440652 | 0 | 0.0000273 | 0.0044339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 100 | historical | 23769732 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 23796971 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 23796954 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 24841848 | 24 | 24 | 0.00013353 | 0.000133531 | 0.00320474 | 0 | 0.0000199 | 0.0032246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 25005313 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 23839305 | 6 | 6 | 0.00013353 | 0.000133531 | 0.00080119 | 0 | 0.00000497 | 0.0008062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 25004155 | 61 | 61 | 0.00013353 | 0.000133531 | 0.00814539 | 0 | 0.0000505 | 0.0081959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 23796982 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 25746528 | 377 | 377 | 0.00013353 | 0.000133531 | 0.05034119 | 0 | 0.000312404 | 0.0506536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 25029143 | 283 | 283 | 0.00013353 | 0.000133531 | 0.03778927 | 0 | 0.00023451 | 0.0380238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Q1 | MULTIPLE SCLEROSIS | ANDREW DICE CLAY | 128623771 | 100 | 20778781 | USSM18900317 | Multiple Sclerosis (Live at Dangerfield's/1989) | Andrew Dice Clay | 26 | historical | 23769779 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 25032509 | 10 | 10 | 0.00013353 | 0.000133531 | 0.00133531 | 0 | 0.00000829 | 0.0013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 25032505 | 17 | 17 | 0.00013353 | 0.000133531 | 0.00227003 | 0 | 0.0000141 | 0.0022841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 23796959 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 24202754 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 25010275 | 7 | 19.6 | 0.00013353 | 0.000133531 | 0.00261721 | 0 | 0.0000162 | 0.0026334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 25014966 | 104 | 124.8 | 0.00013353 | 0.000133531 | 0.01666467 | 0 | 0.000103417 | 0.0167681 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 100 | historical | 23760776 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 24049058 | 3639 | 8005.8 | 0.00013353 | 0.000133531 | 1.06902248 | 0 | 0.006634066 | 1.0756565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 23796989 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 24049053 | 6740 | 8088 | 0.00013353 | 0.000133531 | 1.07999873 | 0 | 0.006702182 | 1.0867009 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 24202753 | 99 | 138.6 | 0.00013353 | 0.000133531 | 0.0185074 | 0 | 0.000114852 | 0.0186222 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 23796946 | 59 | 59 | 0.00013353 | 0.000133531 | 0.00787833 | 0 | 0.0000489 | 0.0079272 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 23796976 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 24202757 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 25029328 | 69 | 124.2 | 0.00013353 | 0.000133531 | 0.01658455 | 0 | 0.000102919 | 0.0166875 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 25032503 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 23796958 | 63 | 63 | 0.00013353 | 0.000133531 | 0.00841245 | 0 | 0.0000522 | 0.0084647 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME155636 | I Like People | George Carlin | 51 | historical | 25004475 | 110 | 110 | 0.00013353 | 0.000133531 | 0.01468841 | 0 | 0.0000912 | 0.0147796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 23667942 | 198 | 198 | 0.00013353 | 0.000133531 | 0.02643914 | 0 | 0.000164074 | 0.0266032 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 24202765 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 23823095 | 58 | 58 | 0.00013353 | 0.000133531 | 0.0077448 | 0 | 0.0000481 | 0.0077929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 23839325 | 26 | 26 | 0.00013353 | 0.000133531 | 0.00347181 | 0 | 0.0000215 | 0.0034934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7YI7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 24202760 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 25032504 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5400 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 25014962 | 77 | 92.4 | 0.00013353 | 0.000133531 | 0.01233826 | 0 | 0.000076568 | 0.0124148 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 23760783 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZT | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 24202755 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 25029329 | 255 | 255 | 0.00013353 | 0.000133531 | 0.03405041 | 0 | 0.000211308 | 0.0342617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WCQ | SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | Andrew Dice Clay | 48 | historical | 23760791 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC8AVL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | George Carlin | 466 | historical | 25014968 | 1 | 1.6 | 0.00013353 | 0.000133531 | 0.00021365 | 0 | 0.00000133 | 0.000215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6007 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 23839320 | 29 | 29 | 0.00013353 | 0.000133531 | 0.0038724 | 0 | 0.000024 | 0.0038964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA602E | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 23769774 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Govenors/1991) | Andrew Dice Clay | 59 | historical | 23823127 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MR | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 23796977 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SJZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 24202749 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1863 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 23796950 | 10 | 10 | 0.00013353 | 0.000133531 | 0.00133531 | 0 | 0.00000829 | 0.0013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 23796938 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9364 | TRUE STORIES | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | Andrew Dice Clay | 41 | historical | 23769766 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 24202735 | 99 | 158.4 | 0.00013353 | 0.000133531 | 0.02115131 | 0 | 0.000131259 | 0.0212826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IMN | FROZEN FOOD | ANDREW DICE CLAY | 128623771 | 100 | 20778765 | USSM18900301 | Frozen Food (Live At Dangerfield's/1989) | Andrew Dice Clay | 69 | historical | 23769761 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53W5 | NO PITY | ANDREW DICE CLAY | 128623771 | 100 | 20746961 | USSM18900270 | No Pity | Andrew Dice Clay | 64 | historical | 23760785 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 23839326 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 25032487 | 27 | 27 | 0.00013353 | 0.000133531 | 0.00360534 | 0 | 0.0000224 | 0.0036277 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 111 | historical | 23760787 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 24202747 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 23823130 | 26 | 26 | 0.00013353 | 0.000133531 | 0.00347181 | 0 | 0.0000215 | 0.0034934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 24049054 | 2565 | 3078 | 0.00013353 | 0.000133531 | 0.41100842 | 0 | 0.002550608 | 0.413559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 23839293 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 23796960 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 25005099 | 305 | 427 | 0.00013353 | 0.000133531 | 0.05701774 | 0 | 0.000353837 | 0.0573716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 25553763 | 140 | 168 | 0.00013353 | 0.000133531 | 0.02243321 | 0 | 0.000139215 | 0.0225724 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 25005309 | 45 | 45 | 0.00013353 | 0.000133531 | 0.0060089 | 0 | 0.0000373 | 0.0060462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 25746529 | 379 | 606.4 | 0.00013353 | 0.000133531 | 0.0809732 | 0 | 0.000502498 | 0.0814757 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 23796943 | 53 | 53 | 0.00013353 | 0.000133531 | 0.00707714 | 0 | 0.0000439 | 0.0071211 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2ZIR | PIZZA | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | Andrew Dice Clay | 108 | historical | 23769759 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 23796966 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 23839307 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 23839302 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 23760784 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 24202762 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 23823085 | 77 | 77 | 0.00013353 | 0.000133531 | 0.01028189 | 0 | 0.0000638 | 0.0103457 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 24202743 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 23823097 | 52 | 52 | 0.00013353 | 0.000133531 | 0.00694361 | 0 | 0.0000431 | 0.0069867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 23796967 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 24202744 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 25746546 | 196 | 196 | 0.00013353 | 0.000133531 | 0.02617208 | 0 | 0.000162417 | 0.0263345 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 25746547 | 235 | 282 | 0.00013353 | 0.000133531 | 0.03765574 | 0 | 0.000233681 | 0.0378894 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 25005093 | 17 | 17 | 0.00013353 | 0.000133531 | 0.00227003 | 0 | 0.0000141 | 0.0022841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 25004161 | 326 | 326 | 0.00013353 | 0.000133531 | 0.04353111 | 0 | 0.000270142 | 0.0438012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 132 | historical | 23769744 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 23796947 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 23796944 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 23667950 | 385 | 385 | 0.00013353 | 0.000133531 | 0.05140944 | 0 | 0.000319033 | 0.0517285 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 25032496 | 12 | 14.4 | 0.00013353 | 0.000133531 | 0.00192285 | 0 | 0.0000119 | 0.0019348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 25738989 | 7 | 8.4 | 0.00013353 | 0.000133531 | 0.00112166 | 0 | 0.00000696 | 0.0011286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 25008902 | 282 | 338.4 | 0.00013353 | 0.000133531 | 0.04518689 | 0 | 0.000280418 | 0.0454673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 23839315 | 40 | 40 | 0.00013353 | 0.000133531 | 0.00534124 | 0 | 0.0000331 | 0.0053744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 23760795 | 58 | 58 | 0.00013353 | 0.000133531 | 0.0077448 | 0 | 0.0000481 | 0.0077929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 25553764 | 75 | 135 | 0.00013353 | 0.000133531 | 0.01802669 | 0 | 0.000111869 | 0.0181386 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658 | Seventh Announcements | George Carlin | 15 | historical | 25005317 | 17 | 17 | 0.00013353 | 0.000133531 | 0.00227003 | 0 | 0.0000141 | 0.0022841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 23823122 | 22 | 22 | 0.00013353 | 0.000133531 | 0.00293768 | 0 | 0.0000182 | 0.0029559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 25032510 | 128 | 128 | 0.00013353 | 0.000133531 | 0.01709197 | 0 | 0.000106068 | 0.017198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 25738987 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 23839314 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 25005306 | 62 | 111.6 | 0.00013353 | 0.000133531 | 0.01490206 | 0 | 0.0000925 | 0.0149945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 25752084 | 295 | 472 | 0.00013353 | 0.000133531 | 0.06302663 | 0 | 0.000391126 | 0.0634178 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 23823124 | 102 | 122.4 | 0.00013353 | 0.000133531 | 0.01634419 | 0 | 0.000101428 | 0.0164456 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 25004153 | 57 | 193.8 | 0.00013353 | 0.000133531 | 0.02587831 | 0 | 0.000160594 | 0.0260389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 25004474 | 104 | 104 | 0.00013353 | 0.000133531 | 0.01388722 | 0 | 0.0000862 | 0.0139734 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 25746548 | 21 | 29.4 | 0.00013353 | 0.000133531 | 0.00392581 | 0 | 0.0000244 | 0.0039502 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 25032495 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | Andrew Dice Clay | 48 | historical | 23839296 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | George Carlin | 94 | historical | 25005301 | 26 | 26 | 0.00013353 | 0.000133531 | 0.00347181 | 0 | 0.0000215 | 0.0034934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M1L | A HISTORY LESSON | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 23769771 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 24202741 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 25032491 | 20 | 20 | 0.00013353 | 0.000133531 | 0.00267062 | 0 | 0.0000166 | 0.0026872 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 25032492 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 25004471 | 106 | 106 | 0.00013353 | 0.000133531 | 0.01415429 | 0 | 0.0000878 | 0.0142421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 24202759 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 23769747 | 4 | 4.8 | 0.00013353 | 0.000133531 | 0.00064095 | 0 | 0.00000398 | 0.0006449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 23839319 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 23839328 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | Andrew Dice Clay | 127 | historical | 23760792 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 24202764 | 7 | 8.4 | 0.00013353 | 0.000133531 | 0.00112166 | 0 | 0.00000696 | 0.0011286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 23823102 | 72 | 72 | 0.00013353 | 0.000133531 | 0.00961423 | 0 | 0.0000597 | 0.0096739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 25005098 | 63 | 63 | 0.00013353 | 0.000133531 | 0.00841245 | 0 | 0.0000522 | 0.0084647 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 24202756 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60SA | MOBY AND THE JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | Andrew Dice Clay | 51 | historical | 23760779 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 23769736 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4T4V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 23823131 | 17 | 17 | 0.00013353 | 0.000133531 | 0.00227003 | 0 | 0.0000141 | 0.0022841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 23823081 | 80 | 80 | 0.00013353 | 0.000133531 | 0.01068248 | 0 | 0.0000663 | 0.0107488 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 23760796 | 58 | 58 | 0.00013353 | 0.000133531 | 0.0077448 | 0 | 0.0000481 | 0.0077929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 25032486 | 24 | 28.8 | 0.00013353 | 0.000133531 | 0.00384569 | 0 | 0.0000239 | 0.0038696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 23769739 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 25752082 | 24 | 24 | 0.00013353 | 0.000133531 | 0.00320474 | 0 | 0.0000199 | 0.0032246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 23796956 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 23823110 | 45 | 45 | 0.00013353 | 0.000133531 | 0.0060089 | 0 | 0.0000373 | 0.0060462 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635 | Parents in Hell | George Carlin | 68 | historical | 25004466 | 118 | 118 | 0.00013353 | 0.000133531 | 0.01575666 | 0 | 0.0000978 | 0.0158544 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 23839309 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 23796978 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 23769743 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 23796937 | 11 | 11 | 0.00013353 | 0.000133531 | 0.00146884 | 0 | 0.00000912 | 0.001478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 25004472 | 105 | 105 | 0.00013353 | 0.000133531 | 0.01402076 | 0 | 0.000087009 | 0.0141078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 23796972 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WL | WOMAN'S WORLD | | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 23796983 | 56 | 56 | 0.00013353 | 0.000133531 | 0.00747774 | 0 | 0.0000464 | 0.0075241 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 23839327 | 45 | 45 | 0.00013353 | 0.000133531 | 0.0060089 | 0 | 0.0000373 | 0.0060462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 23760778 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 23667952 | 96 | 96 | 0.00013353 | 0.000133531 | 0.01281898 | 0 | 0.0000796 | 0.0128985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 23667940 | 658 | 789.6 | 0.00013353 | 0.000133531 | 0.10543608 | 0 | 0.000654308 | 0.1060904 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 132 | historical | 23769745 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 25553765 | 52 | 104 | 0.00013353 | 0.000133531 | 0.01388722 | 0 | 0.0000862 | 0.0139734 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 23796964 | 19 | 19 | 0.00013353 | 0.000133531 | 0.00253709 | 0 | 0.0000157 | 0.0025528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 23839313 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32BR | DOCTORS AND NURSES | | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 97 | historical | 23760780 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 23796942 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 23823120 | 37 | 37 | 0.00013353 | 0.000133531 | 0.00494065 | 0 | 0.0000307 | 0.0049713 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LIT | CIGARETTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778774 | USSM18900310 | Cigarettes (Live at Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 23769770 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 23823117 | 29 | 29 | 0.00013353 | 0.000133531 | 0.0038724 | 0 | 0.000024 | 0.0038964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 25746551 | 49 | 49 | 0.00013353 | 0.000133531 | 0.00654302 | 0 | 0.0000406 | 0.0065836 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 25032499 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 25738985 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00060089 | 0 | 0.000003729 | 0.0006046 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 23769748 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 23839291 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 25005311 | 18 | 18 | 0.00013353 | 0.000133531 | 0.00240356 | 0 | 0.0000149 | 0.0024185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 25032498 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 25008904 | 203 | 203 | 0.00013353 | 0.000133531 | 0.02710679 | 0 | 0.000168218 | 0.027275 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 25746535 | 57 | 57 | 0.00013353 | 0.000133531 | 0.00761127 | 0 | 0.0000472 | 0.0076585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 23839290 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 100 | historical | 23760775 | 16 | 16 | 0.00013353 | 0.000133531 | 0.0021365 | 0 | 0.0000133 | 0.0021498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 25032493 | 17 | 27.2 | 0.00013353 | 0.000133531 | 0.00363204 | 0 | 0.0000225 | 0.0036546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 23667946 | 234 | 234 | 0.00013353 | 0.000133531 | 0.03124625 | 0 | 0.000193906 | 0.0314402 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 25010278 | 108 | 108 | 0.00013353 | 0.000133531 | 0.01442135 | 0 | 0.000089495 | 0.0145108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 25032512 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 23769730 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME155635 | A Couple of Other Questions | George Carlin | 64 | historical | 25004469 | 111 | 111 | 0.00013353 | 0.000133531 | 0.01482194 | 0 | 0.000091981 | 0.0149139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 23796979 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 25004467 | 112 | 112 | 0.00013353 | 0.000133531 | 0.01495547 | 0 | 0.0000928 | 0.0150483 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 23823089 | 69 | 69 | 0.00013353 | 0.000133531 | 0.00921364 | 0 | 0.0000572 | 0.0092708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 23823108 | 30 | 30 | 0.00013353 | 0.000133531 | 0.00400593 | 0 | 0.0000249 | 0.0040308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 23796965 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 24202742 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 25004484 | 480 | 480 | 0.00013353 | 0.000133531 | 0.06409488 | 0 | 0.000397756 | 0.0644926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 23839292 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 23823126 | 138 | 138 | 0.00013353 | 0.000133531 | 0.01842728 | 0 | 0.000114355 | 0.0185416 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 23769738 | 5 | 5 | 0.00013353 | 0.000133531 | 0.00066766 | 0 | 0.00000414 | 0.0006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 25005308 | 58 | 58 | 0.00013353 | 0.000133531 | 0.0077448 | 0 | 0.0000481 | 0.0077929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 23760777 | 30 | 30 | 0.00013353 | 0.000133531 | 0.00400593 | 0 | 0.0000249 | 0.0040308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 25746552 | 281 | 281 | 0.00013353 | 0.000133531 | 0.03752221 | 0 | 0.000232853 | 0.0377551 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB184Q | HOT MAMA | | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 138 | historical | 23769763 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 25004157 | 108 | 108 | 0.00013353 | 0.000133531 | 0.01442135 | 0 | 0.000089495 | 0.0145108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 25746527 | 289 | 289 | 0.00013353 | 0.000133531 | 0.03859046 | 0 | 0.000239482 | 0.0388299 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 25746553 | 82 | 131.2 | 0.00013353 | 0.000133531 | 0.01751927 | 0 | 0.00010872 | 0.017628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 23839294 | 33 | 33 | 0.00013353 | 0.000133531 | 0.00440652 | 0 | 0.0000273 | 0.0044339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 24049055 | 9654 | 11584.8 | 0.00013353 | 0.000133531 | 1.54692993 | 0 | 0.009599831 | 1.5565298 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 23796970 | 55 | 55 | 0.00013353 | 0.000133531 | 0.00734421 | 0 | 0.0000456 | 0.0073898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 25004092 | 243 | 243 | 0.00013353 | 0.000133531 | 0.03244803 | 0 | 0.000201364 | 0.0326494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 25010284 | 76 | 76 | 0.00013353 | 0.000133531 | 0.01014836 | 0 | 0.000062978 | 0.0102113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 25029140 | 281 | 281 | 0.00013353 | 0.000133531 | 0.03752221 | 0 | 0.000232853 | 0.0377551 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 23823106 | 50 | 50 | 0.00013353 | 0.000133531 | 0.00667655 | 0 | 0.0000414 | 0.006718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9ILG | FILM & VIDEO | | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 23839310 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 130 | historical | 23769734 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 25752081 | 243 | 243 | 0.00013353 | 0.000133531 | 0.03244803 | 0 | 0.000201364 | 0.0326494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 23839318 | 12 | 12 | 0.00013353 | 0.000133531 | 0.00160237 | 0 | 0.00000994 | 0.0016123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 25004478 | 100 | 100 | 0.00013353 | 0.000133531 | 0.0133531 | 0 | 0.0000829 | 0.013436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 24202733 | 67 | 67 | 0.00013353 | 0.000133531 | 0.00894658 | 0 | 0.0000555 | 0.0090021 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z35 | TURN-ON WORDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 23769764 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 25746544 | 36 | 36 | 0.00013353 | 0.000133531 | 0.00480712 | 0 | 0.0000298 | 0.0048369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 23839316 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 118 | historical | 23769740 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 23796969 | 21 | 21 | 0.00013353 | 0.000133531 | 0.00280415 | 0 | 0.0000174 | 0.0028216 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 23839301 | 6 | 6 | 0.00013353 | 0.000133531 | 0.00080119 | 0 | 0.00000497 | 0.0008062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 111 | historical | 23760786 | 4 | 4 | 0.00013353 | 0.000133531 | 0.00053412 | 0 | 0.00000331 | 0.0005374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 25004701 | 33 | 33 | 0.00013353 | 0.000133531 | 0.00440652 | 0 | 0.0000273 | 0.0044339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20778782 | USSM18900318 | How Are Ya? (Live at Dangerfield's/1989) | Andrew Dice Clay | 50 | historical | 23769780 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 24049057 | 10381 | 14533.4 | 0.00013353 | 0.000133531 | 1.94065944 | 0 | 0.012043211 | 1.9527026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 23839324 | 13 | 20.8 | 0.00013353 | 0.000133531 | 0.00277745 | 0 | 0.0000172 | 0.0027947 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 24070997 | 1096 | 1096 | 0.00013353 | 0.000133531 | 0.14634998 | 0 | 0.000908209 | 0.1472582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 23796941 | 14 | 14 | 0.00013353 | 0.000133531 | 0.00186943 | 0 | 0.0000116 | 0.001881 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 23823123 | 33 | 33 | 0.00013353 | 0.000133531 | 0.00440652 | 0 | 0.0000273 | 0.0044339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 25004477 | 121 | 121 | 0.00013353 | 0.000133531 | 0.01615725 | 0 | 0.000100268 | 0.0162575 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | | Andrew Dice Clay | 255 | historical | 23839311 | 40 | 40 | 0.00013353 | 0.000133531 | 0.00534124 | 0 | 0.0000331 | 0.0053744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | | Andrew Dice Clay | 79 | historical | 24202752 | 6 | 6 | 0.00013353 | 0.000133531 | 0.00080119 | 0 | 0.00000497 | 0.0008062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | | Andrew Dice Clay | 14 | historical | 23796975 | 7 | 7 | 0.00013353 | 0.000133531 | 0.00093472 | 0 | 0.0000058 | 0.0009405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | | Andrew Dice Clay | 202 | historical | 23839300 | 33 | 33 | 0.00013353 | 0.000133531 | 0.00440652 | 0 | 0.0000273 | 0.0044339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | | George Carlin | 355 | historical | 25746536 | 94 | 112.8 | 0.00013353 | 0.000133531 | 0.0150623 | 0 | 0.0000935 | 0.0151558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | | George Carlin | 173 | historical | 25032485 | 29 | 29 | 0.00013353 | 0.000133531 | 0.0038724 | 0 | 0.000024 | 0.0038964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | | Andrew Dice Clay | 180 | historical | 23796973 | 32 | 32 | 0.00013353 | 0.000133531 | 0.00427299 | 0 | 0.000026517 | 0.0042995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XAJ | SILENCE IS GOLDEN | | ANDREW DICE CLAY | 128623771 | 100 | 20778783 | USSM18900319 | Silence Is Golden (Live at Dangerfield's/1989) | | Andrew Dice Clay | 16 | historical | 23769781 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | | Andrew Dice Clay | 35 | historical | 24202746 | 9 | 9 | 0.00013353 | 0.000133531 | 0.00120178 | 0 | 0.00000746 | 0.0012092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | | George Carlin | 157 | historical | 25005307 | 44 | 44 | 0.00013353 | 0.000133531 | 0.00587536 | 0 | 0.0000365 | 0.0059118 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | | Andrew Dice Clay | 130 | historical | 23769735 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | | Andrew Dice Clay | 23 | historical | 23839289 | 17 | 17 | 0.00013353 | 0.000133531 | 0.00227003 | 0 | 0.0000141 | 0.0022841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | | Robin Williams | 223 | historical | 23667939 | 531 | 531 | 0.00013353 | 0.000133531 | 0.07090496 | 0 | 0.000440017 | 0.071345 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | | Andrew Dice Clay | 29 | historical | 23796953 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | | George Carlin | 286 | historical | 25010273 | 152 | 152 | 0.00013353 | 0.000133531 | 0.02029671 | 0 | 0.000125956 | 0.0204227 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D58 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | | George Carlin | 203 | historical | 25014965 | 123 | 123 | 0.00013353 | 0.000133531 | 0.01642431 | 0 | 0.000101925 | 0.0165262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | | Andrew Dice Clay | 72 | historical | 23796968 | 2 | 2 | 0.00013353 | 0.000133531 | 0.00026706 | 0 | 0.00000166 | 0.0002687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O39 | WHAT DID SHE SAY? | | ANDREW DICE CLAY | 128623771 | 100 | 20778779 | USSM18900315 | What Did She Say? (Live at Dangerfield's/1989) | | Andrew Dice Clay | 75 | historical | 23769777 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32K7 | DICE FUNK-UP | | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | | Andrew Dice Clay | 89 | historical | 24202734 | 55 | 55 | 0.00013353 | 0.000133531 | 0.00734421 | 0 | 0.0000456 | 0.0073898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM6 | SIXTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657 | Sixth Announcements | | George Carlin | 65 | historical | 25005315 | 19 | 19 | 0.00013353 | 0.000133531 | 0.00253709 | 0 | 0.0000157 | 0.0025528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | | Andrew Dice Clay | 222 | historical | 23769737 | 3 | 3 | 0.00013353 | 0.000133531 | 0.00040059 | 0 | 0.000002486 | 0.0004031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | | George Carlin | 466 | historical | 25014969 | 17 | 27.2 | 0.00013353 | 0.000133531 | 0.00363204 | 0 | 0.0000225 | 0.0036546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | | Andrew Dice Clay | 91 | historical | 23760794 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | | Andrew Dice Clay | 59 | historical | 23796939 | 15 | 15 | 0.00013353 | 0.000133531 | 0.00200297 | 0 | 0.0000124 | 0.0020154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | | Andrew Dice Clay | 118 | historical | 23769741 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | | George Carlin | 85 | historical | 25752085 | 108 | 108 | 0.00013353 | 0.000133531 | 0.01442135 | 0 | 0.000089495 | 0.0145108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WH | WHAT'LL IT BE | | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | | Andrew Dice Clay | 136 | historical | 23769750 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JHM | JERKIN' OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | | Andrew Dice Clay | 79 | historical | 23769746 | 1 | 1 | 0.00013353 | 0.000133531 | 0.00013353 | 0 | 0.000000829 | 0.0001344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155665 | Muhammad Ali - America The Beautiful | | George Carlin | 275 | historical | 25032501 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | | Andrew Dice Clay | 70 | historical | 23796963 | 6 | 6 | 0.00013353 | 0.000133531 | 0.00080119 | 0 | 0.00000497 | 0.0008062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | | George Carlin | 192 | historical | 25014964 | 112 | 112 | 0.00013353 | 0.000133531 | 0.01495547 | 0 | 0.0000928 | 0.0150483 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R5L | THE NEWSCAST | | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | | George Carlin | 456 | historical | 25553746 | 41 | 65.6 | 0.00013353 | 0.000133531 | 0.00875963 | 0 | 0.0000544 | 0.008814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454780 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | 369 | historical | 24049051 | 1716 | 2402.4 | 0.00013353 | 0.000133531 | 0.32079487 | 0 | 0.001990767 | 0.3227856 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME155665 | I Used To Be Irish Catholic | | George Carlin | 177 | historical | 25032497 | 13 | 13 | 0.00013353 | 0.000133531 | 0.0017359 | 0 | 0.0000108 | 0.0017467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | | Andrew Dice Clay | 146 | historical | 24202761 | 8 | 8 | 0.00013353 | 0.000133531 | 0.00106825 | 0 | 0.00000663 | 0.0010749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | | George Carlin | 389 | historical | 25005312 | 68 | 95.2 | 0.00013353 | 0.000133531 | 0.01271215 | 0 | 0.0000789 | 0.012791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | | George Carlin | 126 | historical | 25746533 | 29 | 29 | 0.00013353 | 0.000133531 | 0.0038724 | 0 | 0.000024 | 0.0038964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 23796951 | 38 | 38 | 0.00013353 | 0.000133531 | 0.00507418 | 0 | 0.000031489 | 0.0051057 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 1542188538 | 96 | 249.6 | 0.00027499 | 0.000274993 | 0.06863823 | 0 | 0.00042595 | 0.0690642 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 1542745009 | 367 | 513.8 | 0.00027499 | 0.000274993 | 0.14129135 | 0 | 0.000876816 | 0.1421682 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1543651900 | 20 | 20 | 0.00027499 | 0.000274993 | 0.00549986 | 0 | 0.0000341 | 0.005534 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 1542188512 | 73 | 146 | 0.00027499 | 0.000274993 | 0.04014896 | 0 | 0.000249154 | 0.0403981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 1542188482 | 46 | 46 | 0.00027499 | 0.000274993 | 0.01264967 | 0 | 0.0000785 | 0.0127282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 1542744956 | 51 | 51 | 0.00027499 | 0.000274993 | 0.01402464 | 0 | 0.000087 | 0.0141117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1542744988 | 42 | 42 | 0.00027499 | 0.000274993 | 0.0115497 | 0 | 0.0000717 | 0.0116214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 1543258469 | 1538 | 1538 | 0.00027499 | 0.000274993 | 0.42293938 | 0 | 0.002624646 | 0.4255637 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 1542745030 | 79 | 79 | 0.00027499 | 0.000274993 | 0.02172444 | 0 | 0.000134816 | 0.0218593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP 40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 1543575806 | 14 | 16.8 | 0.00027499 | 0.000274993 | 0.00461988 | 0 | 0.0000287 | 0.0046486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 1542188544 | 222 | 355.2 | 0.00027499 | 0.000274993 | 0.09767748 | 0 | 0.000606616 | 0.0982836 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 1543258457 | 3132 | 3758.4 | 0.00027499 | 0.000274993 | 1.03353332 | 0 | 0.00641383 | 1.0399471 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 1542744996 | 11 | 11 | 0.00027499 | 0.000274993 | 0.00302492 | 0 | 0.0000188 | 0.0030437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 1542188486 | 63 | 113.4 | 0.00027499 | 0.000274993 | 0.0311842 | 0 | 0.000193521 | 0.0313777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA18X0 | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 1542188523 | 28 | 28 | 0.00027499 | 0.000274993 | 0.0076998 | 0 | 0.0000478 | 0.0077476 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 1542188558 | 296 | 296 | 0.00027499 | 0.000274993 | 0.0813979 | 0 | 0.000505134 | 0.081903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8R9I | COMMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 1542745026 | 46 | 46 | 0.00027499 | 0.000274993 | 0.01264967 | 0 | 0.0000785 | 0.0127282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 5975940 | | He Said She Said | | Andrew Dice Clay | 462 | historical | 1543854967 | 103 | 164.8 | 0.00027499 | 0.000274993 | 0.04531883 | 0 | 0.000281237 | 0.0456001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA66ED | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 1542188550 | 14 | 14 | 0.00027499 | 0.000274993 | 0.0038499 | 0 | 0.0000239 | 0.0038738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OOY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 1542745004 | 62 | 62 | 0.00027499 | 0.000274993 | 0.01704956 | 0 | 0.000105805 | 0.0171554 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA702T | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 1542745039 | 47 | 47 | 0.00027499 | 0.000274993 | 0.01292467 | 0 | 0.000080207 | 0.0130049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 1542188504 | 55 | 99 | 0.00027499 | 0.000274993 | 0.0272243 | 0 | 0.000168947 | 0.0273932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 1542745037 | 45 | 45 | 0.00027499 | 0.000274993 | 0.01237468 | 0 | 0.0000768 | 0.0124515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YT1 | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 1542188572 | 129 | 129 | 0.00027499 | 0.000274993 | 0.03547408 | 0 | 0.000220143 | 0.0356942 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC6AVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 1543258473 | 2965 | 2965 | 0.00027499 | 0.000274993 | 0.81535395 | 0 | 0.005059867 | 0.8204138 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MHR | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1542744976 | 85 | 153 | 0.00027499 | 0.000274993 | 0.04207391 | 0 | 0.000261099 | 0.042335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 1542188574 | 39 | 39 | 0.00027499 | 0.000274993 | 0.01072472 | 0 | 0.0000666 | 0.0107913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5AZR | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 1542188562 | 43 | 43 | 0.00027499 | 0.000274993 | 0.0118247 | 0 | 0.0000734 | 0.0118981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1542744958 | 658 | 1052.8 | 0.00027499 | 0.000274993 | 0.28951253 | 0 | 0.001796637 | 0.2913092 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5VBK | NAPALM & SILLY PUTTY (EXCERPT) | | GEORGE CARLIN | 473337545 | 100 | 5493818 | | Napalm & Silly Putty (Excerpt) | | George Carlin | 723 | historical | 1543574589 | 39 | 101.4 | 0.00027499 | 0.000274993 | 0.02788428 | 0 | 0.000173042 | 0.0280573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 1542744970 | 89 | 89 | 0.00027499 | 0.000274993 | 0.02447437 | 0 | 0.000151881 | 0.0246262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7O7P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 1542744994 | 50 | 50 | 0.00027499 | 0.000274993 | 0.01374965 | 0 | 0.0000853 | 0.013835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 1542744964 | 48 | 57.6 | 0.00027499 | 0.000274993 | 0.01583959 | 0 | 0.0000983 | 0.0159379 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L8T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 1542188546 | 93 | 93 | 0.00027499 | 0.000274993 | 0.02557434 | 0 | 0.000158708 | 0.025733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 1542745041 | 62 | 62 | 0.00027499 | 0.000274993 | 0.01704956 | 0 | 0.000105805 | 0.0171554 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6RWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 1542745016 | 19 | 19 | 0.00027499 | 0.000274993 | 0.00522487 | 0 | 0.0000324 | 0.0052573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 1542188528 | 37 | 37 | 0.00027499 | 0.000274993 | 0.01017474 | 0 | 0.0000631 | 0.0102379 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1OK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 1542188560 | 71 | 99.4 | 0.00027499 | 0.000274993 | 0.02733429 | 0 | 0.000169629 | 0.0275039 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N0Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 1542744992 | 29 | 29 | 0.00027499 | 0.000274993 | 0.00797479 | 0 | 0.0000495 | 0.0080243 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | | George Carlin | 321 | historical | 1543710389 | 680 | 816 | 0.00027499 | 0.000274993 | 0.22439421 | 0 | 0.00139253 | 0.2257867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83MA | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 1542744984 | 30 | 30 | 0.00027499 | 0.000274993 | 0.00824979 | 0 | 0.000051196 | 0.008301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R28 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 1543570421 | 601 | 721.2 | 0.00027499 | 0.000274993 | 0.19832488 | 0 | 0.001230751 | 0.1995556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEX | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 1542188536 | 75 | 90 | 0.00027499 | 0.000274993 | 0.02474936 | 0 | 0.000153588 | 0.0249029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 1542745024 | 74 | 74 | 0.00027499 | 0.000274993 | 0.02034948 | 0 | 0.000126283 | 0.0204758 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 1542188500 | 14 | 14 | 0.00027499 | 0.000274993 | 0.0038499 | 0 | 0.0000239 | 0.0038738 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 1542744960 | 30 | 30 | 0.00027499 | 0.000274993 | 0.00824979 | 0 | 0.000051196 | 0.008301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 5970488 | | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 1543851724 | 1 | 1 | 0.00027499 | 0.000274993 | 0.00027499 | 0 | 0.00000171 | 0.0002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 1542188548 | 65 | 65 | 0.00027499 | 0.000274993 | 0.01787454 | 0 | 0.000110925 | 0.0179855 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 1543651876 | 14 | 14 | 0.00027499 | 0.000274993 | 0.0038499 | 0 | 0.0000239 | 0.0038738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MUA | TRAFFIC ACCIDENTS - KEEP MOVIN'! | GEORGE CARLIN | 473337545 | 100 | 3657797 | | Traffic Accidents ? Keep Movin'! | George Carlin | 376 | historical | 1542878120 | 1779 | 2490.6 | 0.00027499 | 0.000274993 | 0.68489732 | 0 | 0.004250289 | 0.6891476 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 1542188552 | 7 | 7 | 0.00027499 | 0.000274993 | 0.00192495 | 0 | 0.0000119 | 0.0019369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 1542188570 | 56 | 67.2 | 0.00027499 | 0.000274993 | 0.01847952 | 0 | 0.000114679 | 0.0185942 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 1542745012 | 130 | 234 | 0.00027499 | 0.000274993 | 0.06434834 | 0 | 0.000399329 | 0.0647477 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 1542744986 | 90 | 90 | 0.00027499 | 0.000274993 | 0.02474936 | 0 | 0.000153588 | 0.0249029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 1542745000 | 130 | 130 | 0.00027499 | 0.000274993 | 0.03574908 | 0 | 0.000221849 | 0.0359709 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 1542744972 | 30 | 30 | 0.00027499 | 0.000274993 | 0.00824979 | 0 | 0.000051196 | 0.008301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 1542188478 | 1385 | 1939 | 0.00027499 | 0.000274993 | 0.53321123 | 0 | 0.003308966 | 0.5365202 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 1542744962 | 94 | 112.8 | 0.00027499 | 0.000274993 | 0.0310192 | 0 | 0.000192497 | 0.0312117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 1542188542 | 60 | 60 | 0.00027499 | 0.000274993 | 0.01649957 | 0 | 0.000102392 | 0.016602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 1542745002 | 327 | 327 | 0.00027499 | 0.000274993 | 0.08992268 | 0 | 0.000558036 | 0.0904807 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 1542188514 | 116 | 116 | 0.00027499 | 0.000274993 | 0.03189918 | 0 | 0.000197958 | 0.0320971 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 1542188496 | 30 | 30 | 0.00027499 | 0.000274993 | 0.00824979 | 0 | 0.000051196 | 0.008301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 1542745018 | 13 | 13 | 0.00027499 | 0.000274993 | 0.00357491 | 0 | 0.0000222 | 0.0035971 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 1542188526 | 14 | 14 | 0.00027499 | 0.000274993 | 0.0038499 | 0 | 0.0000239 | 0.0038738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | Andrew Dice Clay | 162 | historical | 1543851696 | 56 | 56 | 0.00027499 | 0.000274993 | 0.0153996 | 0 | 0.0000956 | 0.0154952 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 1542188516 | 27 | 27 | 0.00027499 | 0.000274993 | 0.00742481 | 0 | 0.0000461 | 0.0074709 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 1542188568 | 33 | 33 | 0.00027499 | 0.000274993 | 0.00907477 | 0 | 0.0000563 | 0.0091311 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 1544277739 | 376 | 376 | 0.00027499 | 0.000274993 | 0.10339733 | 0 | 0.000641656 | 0.104039 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 1546265667 | 55 | 66 | 0.00027499 | 0.000274993 | 0.01814953 | 0 | 0.000112631 | 0.0182622 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 1545790576 | 1 | 1 | 0.00027499 | 0.000274993 | 0.00027499 | 0 | 0.00000171 | 0.0002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 1545510027 | 22 | 26.4 | 0.00027499 | 0.000274993 | 0.00725981 | 0 | 0.0000451 | 0.0073049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 1544804812 | 1125 | 1125 | 0.00027499 | 0.000274993 | 0.30936701 | 0 | 0.001919849 | 0.3112869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 1544785632 | 290 | 638 | 0.00027499 | 0.000274993 | 0.17544547 | 0 | 0.001088767 | 0.1765342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 1545787058 | 47 | 47 | 0.00027499 | 0.000274993 | 0.01292467 | 0 | 0.000080207 | 0.0130049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 1542745014 | 10 | 10 | 0.00027499 | 0.000274993 | 0.00274993 | 0 | 0.0000171 | 0.002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 1542721247 | 329 | 329 | 0.00027499 | 0.000274993 | 0.09047266 | 0 | 0.000561449 | 0.0910341 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 1542188534 | 13 | 13 | 0.00027499 | 0.000274993 | 0.00357491 | 0 | 0.0000222 | 0.0035971 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 1542188518 | 28 | 28 | 0.00027499 | 0.000274993 | 0.0076998 | 0 | 0.0000478 | 0.0077476 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 1543574629 | 51 | 71.4 | 0.00027499 | 0.000274993 | 0.01963449 | 0 | 0.000121846 | 0.0197563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 1542188554 | 74 | 103.6 | 0.00027499 | 0.000274993 | 0.02848926 | 0 | 0.000176797 | 0.0286661 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 1542744966 | 16 | 16 | 0.00027499 | 0.000274993 | 0.00439989 | 0 | 0.0000273 | 0.0044272 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 1543258475 | 2587 | 2587 | 0.00027499 | 0.000274993 | 0.71140663 | 0 | 0.004414798 | 0.7158214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 1545542540 | 81 | 81 | 0.00027499 | 0.000274993 | 0.02227443 | 0 | 0.000138229 | 0.0224127 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 1546236819 | 34 | 40.8 | 0.00027499 | 0.000274993 | 0.01121971 | 0 | 0.0000696 | 0.0112893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 1544750753 | 3703 | 3703 | 0.00027499 | 0.000274993 | 1.01829871 | 0 | 0.006319288 | 1.024618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 1546267747 | 20 | 20 | 0.00027499 | 0.000274993 | 0.00549986 | 0 | 0.0000341 | 0.005534 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 1544375777 | 209 | 250.8 | 0.00027499 | 0.000274993 | 0.06896822 | 0 | 0.000427998 | 0.0693962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 32163210 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 1545533816 | 13 | 13 | 0.00027499 | 0.000274993 | 0.00178744 | 0 | 0.0000111 | 0.0017985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 1546297121 | 12 | 16.8 | 0.00027499 | 0.000274993 | 0.00461988 | 0 | 0.0000287 | 0.0046486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 1545831850 | 463 | 555.6 | 0.00027499 | 0.000274993 | 0.15278606 | 0 | 0.000948149 | 0.1537342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 1544466360 | 180 | 180 | 0.00027499 | 0.000274993 | 0.04949872 | 0 | 0.000307176 | 0.0498059 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 1544415379 | 36 | 36 | 0.00027499 | 0.000274993 | 0.00989974 | 0 | 0.0000614 | 0.0099612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 32163205 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 1545552014 | 2 | 2 | 0.00027499 | 0.000274993 | 0.00027499 | 0 | 0.00000171 | 0.0002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 1544386816 | 88 | 88 | 0.00027499 | 0.000274993 | 0.02419938 | 0 | 0.000150175 | 0.0243496 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 1544413026 | 803 | 803 | 0.00027499 | 0.000274993 | 0.2208193 | 0 | 0.001370345 | 0.2221896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 1544077141 | 33 | 33 | 0.00027499 | 0.000274993 | 0.00907477 | 0 | 0.0000563 | 0.0091311 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 1544231708 | 54 | 54 | 0.00027499 | 0.000274993 | 0.01484962 | 0 | 0.0000922 | 0.0149418 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 1544785956 | 11779 | 14134.8 | 0.00027499 | 0.000274993 | 3.88696964 | 0 | 0.024121489 | 3.9110911 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 1545824565 | 107 | 149.8 | 0.00027499 | 0.000274993 | 0.04119394 | 0 | 0.000255639 | 0.0414496 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 1544529222 | 31 | 31 | 0.00027499 | 0.000274993 | 0.00852478 | 0 | 0.0000529 | 0.0085777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 1546290236 | 22 | 39.6 | 0.00027499 | 0.000274993 | 0.01088972 | 0 | 0.0000676 | 0.0109573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 1544415789 | 755 | 755 | 0.00027499 | 0.000274993 | 0.20761964 | 0 | 0.001288432 | 0.2089081 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 32163208 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 1545523956 | 1 | 1 | 0.00027499 | 0.000274993 | 0.00027499 | 0 | 0.00000171 | 0.0002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 1544746605 | 14496 | 17395.2 | 0.00027499 | 0.000274993 | 4.78355649 | 0 | 0.029685466 | 4.813242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 1544402811 | 32 | 32 | 0.00027499 | 0.000274993 | 0.00879977 | 0 | 0.000054609 | 0.0088544 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1544069965 | 46 | 46 | 0.00027499 | 0.000274993 | 0.01264967 | 0 | 0.0000785 | 0.0127282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 1544229925 | 47 | 47 | 0.00027499 | 0.000274993 | 0.01292467 | 0 | 0.000080207 | 0.0130049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 1544237499 | 35 | 35 | 0.00027499 | 0.000274993 | 0.00962475 | 0 | 0.0000597 | 0.0096845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 1544108164 | 86 | 86 | 0.00027499 | 0.000274993 | 0.02364939 | 0 | 0.000146762 | 0.0237962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 1542188530 | 38 | 38 | 0.00027499 | 0.000274993 | 0.01044973 | 0 | 0.0000648 | 0.0105146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 1545785822 | 60 | 60 | 0.00027499 | 0.000274993 | 0.01649957 | 0 | 0.000102392 | 0.016602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 1544763743 | 15385 | 21539 | 0.00027499 | 0.000274993 | 5.92307207 | 0 | 0.036756993 | 5.9598291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 1546246536 | 5 | 10 | 0.00027499 | 0.000274993 | 0.00274993 | 0 | 0.0000171 | 0.002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 1544290782 | 1096 | 1096 | 0.00027499 | 0.000274993 | 0.30139222 | 0 | 0.001870359 | 0.3032626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 1544108959 | 40 | 40 | 0.00027499 | 0.000274993 | 0.01099972 | 0 | 0.0000683 | 0.011068 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 1544749947 | 11034 | 15447.6 | 0.00027499 | 0.000274993 | 4.24798032 | 0 | 0.026361824 | 4.2743421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 1544481497 | 675 | 675 | 0.00027499 | 0.000274993 | 0.18562021 | 0 | 0.001151909 | 0.1867721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 1544421487 | 171 | 171 | 0.00027499 | 0.000274993 | 0.04702379 | 0 | 0.000291817 | 0.0473156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 1545848079 | 387 | 387 | 0.00027499 | 0.000274993 | 0.10642225 | 0 | 0.000660428 | 0.1070827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 1544407040 | 43 | 43 | 0.00027499 | 0.000274993 | 0.0118247 | 0 | 0.0000734 | 0.0118981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 1544180613 | 30 | 30 | 0.00027499 | 0.000274993 | 0.00824979 | 0 | 0.000051196 | 0.008301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 1545843889 | 146 | 146 | 0.00027499 | 0.000274993 | 0.04014896 | 0 | 0.000249154 | 0.0403981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 1544376080 | 102 | 102 | 0.00027499 | 0.000274993 | 0.02804928 | 0 | 0.000174066 | 0.0282233 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 1544480943 | 18 | 18 | 0.00027499 | 0.000274993 | 0.00494987 | 0 | 0.0000307 | 0.0049806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 32163203 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 1545535465 | 3 | 3 | 0.00027499 | 0.000274993 | 0.00041249 | 0 | 0.00000256 | 0.000415 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 1544518424 | 30 | 30 | 0.00027499 | 0.000274993 | 0.00824979 | 0 | 0.000051196 | 0.008301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 1545822526 | 189 | 189 | 0.00027499 | 0.000274993 | 0.05197366 | 0 | 0.000322535 | 0.0522962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 1545839318 | 594 | 594 | 0.00027499 | 0.000274993 | 0.16334578 | 0 | 0.00101368 | 0.1643595 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1544139410 | 53 | 53 | 0.00027499 | 0.000274993 | 0.01457462 | 0 | 0.0000904 | 0.0146651 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | | Robin Williams | 517 | historical | 1544777235 | 239 | 430.2 | 0.00027499 | 0.000274993 | 0.11830195 | 0 | 0.00073415 | 0.1190361 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | | Robin Williams | 337 | historical | 1544466222 | 1053 | 1263.6 | 0.00027499 | 0.000274993 | 0.34748103 | 0 | 0.002156374 | 0.3496374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | | George Carlin | 113 | historical | 1545534298 | 12 | 12 | 0.00027499 | 0.000274993 | 0.00329992 | 0 | 0.0000205 | 0.0033204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657: | Abortion | | George Carlin | 28 | historical | 1545797149 | 35 | 35 | 0.00027499 | 0.000274993 | 0.00962475 | 0 | 0.0000597 | 0.0096845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 1544482161 | 67 | 67 | 0.00027499 | 0.000274993 | 0.01842452 | 0 | 0.000114338 | 0.0185389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | | Andrew Dice Clay | 111 | historical | 1544394835 | 43 | 43 | 0.00027499 | 0.000274993 | 0.0118247 | 0 | 0.0000734 | 0.0118981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | | Robin Williams | 76 | historical | 1544179284 | 396 | 396 | 0.00027499 | 0.000274993 | 0.10889719 | 0 | 0.000675787 | 0.109573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362: | Rocco Urbisci Interview | | George Carlin | 295 | historical | 1546247704 | 1 | 1 | 0.00027499 | 0.000274993 | 0.00027499 | 0 | 0.00000171 | 0.0002767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | | Robin Williams | 405 | historical | 1544775939 | 16270 | 22778 | 0.00027499 | 0.000274993 | 6.26378828 | 0 | 0.038871386 | 6.3026597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QJ5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | | George Carlin | 486 | historical | 1545827097 | 99 | 178.2 | 0.00027499 | 0.000274993 | 0.04900374 | 0 | 0.000304104 | 0.0493078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 1544395653 | 41 | 41 | 0.00027499 | 0.000274993 | 0.01127471 | 0 | 0.00007 | 0.0113447 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | | George Carlin | 203 | historical | 1546277197 | 67 | 67 | 0.00027499 | 0.000274993 | 0.01842452 | 0 | 0.000114338 | 0.0185389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 1/1/2017 | 1/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1544121255 | 22 | 22 | 0.00027499 | 0.000274993 | 0.00604984 | 0 | 0.0000375 | 0.0060874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 1554269134 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 1554269162 | 325 | 325 | 0.00024962 | 0.000249619 | 0.08112605 | 0 | 0.000503446 | 0.0816295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 1554269166 | 70 | 70 | 0.00024962 | 0.000249619 | 0.0174733 | 0 | 0.000108435 | 0.0175817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 1554801545 | 45 | 45 | 0.00024962 | 0.000249619 | 0.01123284 | 0 | 0.000069708 | 0.0113025 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 1554269115 | 81 | 162 | 0.00024962 | 0.000249619 | 0.04043821 | 0 | 0.000250949 | 0.0406892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 1554269152 | 61 | 61 | 0.00024962 | 0.000249619 | 0.01522674 | 0 | 0.000094493 | 0.0153212 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 1554269156 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 1554801513 | 153 | 153 | 0.00024962 | 0.000249619 | 0.03819165 | 0 | 0.000237007 | 0.0384287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 1554269101 | 28 | 28 | 0.00024962 | 0.000249619 | 0.00698932 | 0 | 0.0000434 | 0.0070327 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 1554269138 | 27 | 27 | 0.00024962 | 0.000249619 | 0.0067397 | 0 | 0.0000418 | 0.0067815 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 1554801523 | 111 | 199.8 | 0.00024962 | 0.000249619 | 0.0498738 | 0 | 0.000309503 | 0.0501833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 1554801484 | 31 | 31 | 0.00024962 | 0.000249619 | 0.00773818 | 0 | 0.000048021 | 0.0077862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 1555264437 | 3439 | 4126.8 | 0.00024962 | 0.000249619 | 1.03012604 | 0 | 0.006392685 | 1.0365187 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 1554801539 | 172 | 172 | 0.00024962 | 0.000249619 | 0.0429344 | 0 | 0.000266439 | 0.0432008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 1554801507 | 20 | 20 | 0.00024962 | 0.000249619 | 0.00499237 | 0 | 0.000031 | 0.0050234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 1554801533 | 69 | 69 | 0.00024962 | 0.000249619 | 0.01722368 | 0 | 0.000106886 | 0.0173306 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 1554269105 | 20 | 20 | 0.00024962 | 0.000249619 | 0.00499237 | 0 | 0.000031 | 0.0050234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 1555264459 | 3154 | 3154 | 0.00024962 | 0.000249619 | 0.78729706 | 0 | 0.004885754 | 0.7921828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 1554801525 | 21 | 21 | 0.00024962 | 0.000249619 | 0.00524199 | 0 | 0.0000325 | 0.0052745 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1554801470 | 770 | 1232 | 0.00024962 | 0.000249619 | 0.30753012 | 0 | 0.001908449 | 0.3094386 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 1554801468 | 53 | 53 | 0.00024962 | 0.000249619 | 0.01322979 | 0 | 0.0000821 | 0.0133119 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 1554801547 | 52 | 52 | 0.00024962 | 0.000249619 | 0.01298017 | 0 | 0.0000806 | 0.0130607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 1554269117 | 131 | 131 | 0.00024962 | 0.000249619 | 0.03270004 | 0 | 0.000202928 | 0.032903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 1554801521 | 347 | 485.8 | 0.00024962 | 0.000249619 | 0.12126472 | 0 | 0.000752536 | 0.1220173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 1554269142 | 60 | 156 | 0.00024962 | 0.000249619 | 0.0389405 | 0 | 0.000241654 | 0.0391822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 1554801543 | 69 | 69 | 0.00024962 | 0.000249619 | 0.01722368 | 0 | 0.000106886 | 0.0173306 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 1554801472 | 24 | 24 | 0.00024962 | 0.000249619 | 0.00599085 | 0 | 0.0000372 | 0.006028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 1554269132 | 21 | 21 | 0.00024962 | 0.000249619 | 0.00524199 | 0 | 0.0000325 | 0.0052745 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 1554269146 | 51 | 51 | 0.00024962 | 0.000249619 | 0.01273055 | 0 | 0.000079 | 0.0128096 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | | Andrew Dice Clay | 162 | historical | 1555795058 | 46 | 46 | 0.00024962 | 0.000249619 | 0.01148246 | 0 | 0.000071257 | 0.0115537 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 1554269154 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 1554801535 | 26 | 26 | 0.00024962 | 0.000249619 | 0.00649008 | 0 | 0.0000403 | 0.0065304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1554801488 | 129 | 232.2 | 0.00024962 | 0.000249619 | 0.05796144 | 0 | 0.000359693 | 0.0583211 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1555616810 | 10 | 10 | 0.00024962 | 0.000249619 | 0.00249619 | 0 | 0.0000155 | 0.0025117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 1554269178 | 72 | 72 | 0.00024962 | 0.000249619 | 0.01797254 | 0 | 0.000111533 | 0.0180841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 1554269092 | 75 | 135 | 0.00024962 | 0.000249619 | 0.03369851 | 0 | 0.000209124 | 0.0339076 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 1554269176 | 153 | 153 | 0.00024962 | 0.000249619 | 0.03819165 | 0 | 0.000237007 | 0.0384287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 1554801474 | 122 | 146.4 | 0.00024962 | 0.000249619 | 0.03654416 | 0 | 0.000226783 | 0.0367709 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 1555616786 | 18 | 18 | 0.00024962 | 0.000249619 | 0.00449314 | 0 | 0.0000279 | 0.004521 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 1555543356 | 663 | 795.6 | 0.00024962 | 0.000249619 | 0.19859656 | 0 | 0.001232437 | 0.199829 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 1554801517 | 37 | 37 | 0.00024962 | 0.000249619 | 0.00923589 | 0 | 0.0000573 | 0.0092932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1554801501 | 83 | 83 | 0.00024962 | 0.000249619 | 0.02071834 | 0 | 0.000128573 | 0.0208469 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 1554801478 | 20 | 20 | 0.00024962 | 0.000249619 | 0.00499237 | 0 | 0.000031 | 0.0050234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 1554269121 | 43 | 43 | 0.00024962 | 0.000249619 | 0.0107336 | 0 | 0.0000666 | 0.0108002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | No Complaining About Politicians | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | The Indian Sergeant | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Television Announcers | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Dogs On Tv | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Reincarnation (Souls) | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | My Childhood | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | A Proposition | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | WONDERFUL WINO (TOP 40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Food Terms | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Sports Roundup | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Bumper Sticker | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | IT'S YOUR BODY FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | It's Your Body-Fearless Fashions | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Falling Asleep | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Death And Dying (Part 2) | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Greatest Thing Since Sliced Bread | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | (02/28/71 Performance) | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | The New Zodiac | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | [illegible] | | Anything But The Present | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | | GEORGE CARLIN | 473337545 | 100 | [illegible] | [illegible] | Track 1 | | George Carlin | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | BLACK CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | [illegible] | [illegible] | Black Chicks | | Andrew Dice Clay | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | [illegible] | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | [illegible] | [illegible] | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | [illegible] | [illegible] | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | [illegible] | historical | [illegible] | [illegible] | [illegible] | 0.00024962 | 0.000249619 | [illegible] | 0 | [illegible] | [illegible] |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 1556936592 | 8 | 8 | 0.00024962 | 0.000249619 | 0.00199695 | 0 | 0.0000124 | 0.0020093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 1557141779 | 22 | 22 | 0.00024962 | 0.000249619 | 0.00549161 | 0 | 0.0000341 | 0.0055257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 1556480229 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 1558522753 | 72 | 115.2 | 0.00024962 | 0.000249619 | 0.02875606 | 0 | 0.000178452 | 0.0289345 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 60 | historical | 1557108679 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 1556585405 | 12 | 12 | 0.00024962 | 0.000249619 | 0.00299542 | 0 | 0.0000186 | 0.003014 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 1557130170 | 8 | 8 | 0.00024962 | 0.000249619 | 0.00199695 | 0 | 0.0000124 | 0.0020093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 1554801505 | 24 | 24 | 0.00024962 | 0.000249619 | 0.00599085 | 0 | 0.0000372 | 0.006028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 1554801476 | 110 | 132 | 0.00024962 | 0.000249619 | 0.03294966 | 0 | 0.000204477 | 0.0331541 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 1554269126 | 38 | 38 | 0.00024962 | 0.000249619 | 0.00948551 | 0 | 0.0000589 | 0.0095444 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 1554801509 | 19 | 19 | 0.00024962 | 0.000249619 | 0.00474275 | 0 | 0.0000294 | 0.0047722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 1555264453 | 1825 | 1825 | 0.00024962 | 0.000249619 | 0.45555395 | 0 | 0.002827045 | 0.458381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 1555264462 | 3217 | 3217 | 0.00024962 | 0.000249619 | 0.80302304 | 0 | 0.004983345 | 0.8080064 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 1554269150 | 141 | 141 | 0.00024962 | 0.000249619 | 0.03519622 | 0 | 0.000218418 | 0.0354146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 1558528047 | 393 | 393 | 0.00024962 | 0.000249619 | 0.09810011 | 0 | 0.000608783 | 0.0987089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 217 | historical | 1556162282 | 3 | 3 | 0.00024962 | 0.000249619 | 0.00074886 | 0 | 0.00000465 | 0.0007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 1556939032 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 1558521463 | 309 | 370.8 | 0.00024962 | 0.000249619 | 0.09255858 | 0 | 0.000574394 | 0.093133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 1557104514 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 1556938288 | 10 | 10 | 0.00024962 | 0.000249619 | 0.00249619 | 0 | 0.0000155 | 0.0025117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 1556933489 | 31 | 37.2 | 0.00024962 | 0.000249619 | 0.00928581 | 0 | 0.0000576 | 0.0093434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 1558427798 | 40 | 40 | 0.00024962 | 0.000249619 | 0.00998474 | 0 | 0.000062 | 0.0100467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 109 | historical | 1557120315 | 10 | 10 | 0.00024962 | 0.000249619 | 0.00249619 | 0 | 0.0000155 | 0.0025117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 1558502290 | 2 | 5.6 | 0.00024962 | 0.000249619 | 0.00139786 | 0 | 0.00000867 | 0.0014065 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 1558480448 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 42 | historical | 1557109846 | 9 | 9 | 0.00024962 | 0.000249619 | 0.00224657 | 0 | 0.0000139 | 0.0022605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IBX | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME155636 | Their Kids! | George Carlin | 69 | historical | 1558481010 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME155636 | I Like People | George Carlin | 51 | historical | 1558430261 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 1558517365 | 31 | 31 | 0.00024962 | 0.000249619 | 0.00773818 | 0 | 0.000048021 | 0.0077862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 1556638359 | 15 | 15 | 0.00024962 | 0.000249619 | 0.00374428 | 0 | 0.000023236 | 0.0037675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 1556408942 | 4 | 5.6 | 0.00024962 | 0.000249619 | 0.00139786 | 0 | 0.00000867 | 0.0014065 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 1558464689 | 212 | 212 | 0.00024962 | 0.000249619 | 0.05291914 | 0 | 0.000328402 | 0.0532475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 1558459377 | 56 | 56 | 0.00024962 | 0.000249619 | 0.01397864 | 0 | 0.0000867 | 0.0140654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 1556938580 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 1556234161 | 75 | 75 | 0.00024962 | 0.000249619 | 0.0187214 | 0 | 0.00011618 | 0.0188376 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 210 | historical | 1556366915 | 6 | 6 | 0.00024962 | 0.000249619 | 0.00149771 | 0 | 0.00000929 | 0.001507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 1558463388 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 1556058222 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 1558449485 | 725 | 1015 | 0.00024962 | 0.000249619 | 0.25336288 | 0 | 0.001572302 | 0.2549352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 1557241918 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 140 | historical | 1557141632 | 6 | 6 | 0.00024962 | 0.000249619 | 0.00149771 | 0 | 0.00000929 | 0.001507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 1558481688 | 136 | 244.8 | 0.00024962 | 0.000249619 | 0.06110663 | 0 | 0.000379211 | 0.0614858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 1556564926 | 244 | 244 | 0.00024962 | 0.000249619 | 0.06090694 | 0 | 0.000377972 | 0.0612849 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 1558484794 | 140 | 140 | 0.00024962 | 0.000249619 | 0.0349466 | 0 | 0.000216869 | 0.0351635 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 1558434078 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 1558488487 | 557 | 668.4 | 0.00024962 | 0.000249619 | 0.16684507 | 0 | 0.001035396 | 0.1678805 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 1556061307 | 58 | 58 | 0.00024962 | 0.000249619 | 0.01447788 | 0 | 0.0000898 | 0.0145677 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 1556492607 | 54 | 54 | 0.00024962 | 0.000249619 | 0.0134794 | 0 | 0.0000836 | 0.0135631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 1556587195 | 78 | 78 | 0.00024962 | 0.000249619 | 0.01947025 | 0 | 0.000120827 | 0.0195911 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 1558475688 | 216 | 216 | 0.00024962 | 0.000249619 | 0.05391762 | 0 | 0.000334598 | 0.0542522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 1557141347 | 6 | 6 | 0.00024962 | 0.000249619 | 0.00149771 | 0 | 0.00000929 | 0.001507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 1558473611 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 1556304029 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 1559071335 | 251 | 251 | 0.00024962 | 0.000249619 | 0.06265427 | 0 | 0.000388816 | 0.0630431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 1556938119 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 1556938118 | 9 | 9 | 0.00024962 | 0.000249619 | 0.00224657 | 0 | 0.0000139 | 0.0022605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 1556316816 | 880 | 880 | 0.00024962 | 0.000249619 | 0.21966437 | 0 | 0.001363178 | 0.2210275 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | George Carlin | 158 | historical | 1558524706 | 123 | 123 | 0.00024962 | 0.000249619 | 0.03070309 | 0 | 0.000190535 | 0.0308936 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 1556108543 | 3 | 3 | 0.00024962 | 0.000249619 | 0.00074886 | 0 | 0.00000465 | 0.0007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 1558478366 | 124 | 173.6 | 0.00024962 | 0.000249619 | 0.04333379 | 0 | 0.000268918 | 0.0436027 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 1558527843 | 539 | 646.8 | 0.00024962 | 0.000249619 | 0.16145331 | 0 | 0.001001936 | 0.1624552 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 1558445286 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 1559055140 | 271 | 325.2 | 0.00024962 | 0.000249619 | 0.08117597 | 0 | 0.000503756 | 0.0816797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 1556937507 | 28 | 28 | 0.00024962 | 0.000249619 | 0.00698932 | 0 | 0.0000434 | 0.0070327 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 1556489360 | 762 | 762 | 0.00024962 | 0.000249619 | 0.19020937 | 0 | 0.001180388 | 0.1913898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 1556937332 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 1558081357 | 25 | 25 | 0.00024962 | 0.000249619 | 0.00624047 | 0 | 0.0000387 | 0.0062792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 1556493200 | 814 | 814 | 0.00024962 | 0.000249619 | 0.20318954 | 0 | 0.00126094 | 0.2044505 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 1556936382 | 15 | 15 | 0.00024962 | 0.000249619 | 0.00374428 | 0 | 0.000023236 | 0.0037675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 1555994486 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 1556463518 | 54 | 54 | 0.00024962 | 0.000249619 | 0.0134794 | 0 | 0.0000836 | 0.0135631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 1556169676 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 1557025594 | 5295 | 11649 | 0.00024962 | 0.000249619 | 2.90780707 | 0 | 0.018045069 | 2.9258521 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 1557026102 | 17520 | 21024 | 0.00024962 | 0.000249619 | 5.24798145 | 0 | 0.032567562 | 5.280549 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 1558522476 | 461 | 461 | 0.00024962 | 0.000249619 | 0.11507418 | 0 | 0.000714119 | 0.1157883 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 1556936660 | 11 | 11 | 0.00024962 | 0.000249619 | 0.00274581 | 0 | 0.000017 | 0.0027628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 1556938581 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 1556594159 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 1558485081 | 656 | 656 | 0.00024962 | 0.000249619 | 0.1637498 | 0 | 0.001016187 | 0.164766 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 1558439218 | 96 | 96 | 0.00024962 | 0.000249619 | 0.02396339 | 0 | 0.00014871 | 0.0241121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 1556936726 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 1558437677 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 1558507329 | 98 | 98 | 0.00024962 | 0.000249619 | 0.02446262 | 0 | 0.000151809 | 0.0246144 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFMF1556627 | Third Leftfielders | George Carlin | 189 | historical | 1558514105 | 332 | 332 | 0.00024962 | 0.000249619 | 0.08287338 | 0 | 0.00051429 | 0.0833877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF1553610 | Uncle Dave | George Carlin | 586 | historical | 1559028497 | 45 | 90 | 0.00024962 | 0.000249619 | 0.02246567 | 0 | 0.000139416 | 0.0226051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2NRB | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFMF1555657 | Abortion | George Carlin | 28 | historical | 1558442778 | 69 | 69 | 0.00024962 | 0.000249619 | 0.01722368 | 0 | 0.000106886 | 0.0173306 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 232 | historical | 1557147133 | 25 | 25 | 0.00024962 | 0.000249619 | 0.00624047 | 0 | 0.0000387 | 0.0062792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6FQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 1556437126 | 79 | 79 | 0.00024962 | 0.000249619 | 0.01971987 | 0 | 0.000122376 | 0.0198422 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 1557246779 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 1558525199 | 67 | 67 | 0.00024962 | 0.000249619 | 0.01672445 | 0 | 0.000103787 | 0.0168282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 1559099243 | 122 | 170.8 | 0.00024962 | 0.000249619 | 0.04263486 | 0 | 0.000264581 | 0.0428994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 1556436672 | 276 | 331.2 | 0.00024962 | 0.000249619 | 0.08267368 | 0 | 0.000513051 | 0.0831867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 1556937267 | 10 | 10 | 0.00024962 | 0.000249619 | 0.00249619 | 0 | 0.0000155 | 0.0025117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 1556936886 | 6 | 6 | 0.00024962 | 0.000249619 | 0.00149771 | 0 | 0.00000929 | 0.001507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 1557124496 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 1558485383 | 4 | 13.6 | 0.00024962 | 0.000249619 | 0.00339481 | 0 | 0.0000211 | 0.0034159 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 1559089614 | 1 | 1.8 | 0.00024962 | 0.000249619 | 0.00044931 | 0 | 0.00000279 | 0.0004521 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 1558521714 | 34 | 34 | 0.00024962 | 0.000249619 | 0.00848703 | 0 | 0.0000527 | 0.0085397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WLC | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 1557111833 | 9 | 9 | 0.00024962 | 0.000249619 | 0.00224657 | 0 | 0.0000139 | 0.0022605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 1556622190 | 76 | 76 | 0.00024962 | 0.000249619 | 0.01897101 | 0 | 0.000117729 | 0.0190887 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 1556083415 | 3 | 3 | 0.00024962 | 0.000249619 | 0.00074886 | 0 | 0.00000465 | 0.0007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 1557112961 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 1556938287 | 26 | 26 | 0.00024962 | 0.000249619 | 0.00649008 | 0 | 0.0000403 | 0.0065304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 1556060156 | 95 | 95 | 0.00024962 | 0.000249619 | 0.02371377 | 0 | 0.000147161 | 0.0238609 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 1556939012 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 1557138192 | 10 | 10 | 0.00024962 | 0.000249619 | 0.00249619 | 0 | 0.0000155 | 0.0025117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 1557138276 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 1557138779 | 10 | 10 | 0.00024962 | 0.000249619 | 0.00249619 | 0 | 0.0000155 | 0.0025117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 1556937333 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 1557237142 | 132 | 211.2 | 0.00024962 | 0.000249619 | 0.05271945 | 0 | 0.000327163 | 0.0530466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 1558518996 | 90 | 90 | 0.00024962 | 0.000249619 | 0.02246567 | 0 | 0.000139416 | 0.0226051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 1557051617 | 1235 | 1235 | 0.00024962 | 0.000249619 | 0.30827897 | 0 | 0.001913096 | 0.3101921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 1556933490 | 9 | 10.8 | 0.00024962 | 0.000249619 | 0.00269588 | 0 | 0.0000167 | 0.0027126 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 1556010791 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 1555993586 | 3 | 3 | 0.00024962 | 0.000249619 | 0.00074886 | 0 | 0.00000465 | 0.0007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 1556971355 | 4411 | 4411 | 0.00024962 | 0.000249619 | 1.10106765 | 0 | 0.00683293 | 1.1079006 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 1558521895 | 291 | 291 | 0.00024962 | 0.000249619 | 0.07263901 | 0 | 0.000450778 | 0.0730898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 1558520987 | 518 | 518 | 0.00024962 | 0.000249619 | 0.12930244 | 0 | 0.000802416 | 0.1301049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6IVR | K2Y-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 1557224920 | 52 | 52 | 0.00024962 | 0.000249619 | 0.01298017 | 0 | 0.0000806 | 0.0130607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 1559058099 | 204 | 204 | 0.00024962 | 0.000249619 | 0.05092219 | 0 | 0.000316009 | 0.0512382 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USD | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1556103936 | 57 | 57 | 0.00024962 | 0.000249619 | 0.01422826 | 0 | 0.0000883 | 0.0143166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 1558092353 | 54 | 54 | 0.00024962 | 0.000249619 | 0.0134794 | 0 | 0.0000836 | 0.0135631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 1556937437 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 1556964865 | 16799 | 20158.8 | 0.00024962 | 0.000249619 | 5.03201143 | 0 | 0.03122731 | 5.0632387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 1557148583 | 33 | 46.2 | 0.00024962 | 0.000249619 | 0.01153238 | 0 | 0.0000716 | 0.0116039 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 1557120535 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 1558520698 | 274 | 328.8 | 0.00024962 | 0.000249619 | 0.0820746 | 0 | 0.000509333 | 0.0825839 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 1558484321 | 65 | 65 | 0.00024962 | 0.000249619 | 0.01622521 | 0 | 0.000100689 | 0.0163259 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 1556464662 | 67 | 67 | 0.00024962 | 0.000249619 | 0.01672445 | 0 | 0.000103787 | 0.0168282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 1556932414 | 14 | 14 | 0.00024962 | 0.000249619 | 0.00349466 | 0 | 0.0000217 | 0.0035163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 1556653374 | 73 | 73 | 0.00024962 | 0.000249619 | 0.01822216 | 0 | 0.000113082 | 0.0183352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 66 | historical | 1557148502 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 1557010574 | 20096 | 28134.4 | 0.00024962 | 0.000249619 | 7.02286954 | 0 | 0.04358204 | 7.0664516 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 79 | historical | 1557113543 | 30 | 30 | 0.00024962 | 0.000249619 | 0.00748856 | 0 | 0.000046472 | 0.007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 1556362775 | 1 | 1.2 | 0.00024962 | 0.000249619 | 0.00029954 | 0 | 0.00000186 | 0.0003014 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 1556564707 | 1130 | 1356 | 0.00024962 | 0.000249619 | 0.33848282 | 0 | 0.002100533 | 0.3405834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 1556475006 | 54 | 54 | 0.00024962 | 0.000249619 | 0.0134794 | 0 | 0.0000836 | 0.0135631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 1556939031 | 6 | 6 | 0.00024962 | 0.000249619 | 0.00149771 | 0 | 0.00000929 | 0.001507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 1557139811 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 285 | historical | 1556537319 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6884 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 1556935277 | 3 | 3 | 0.00024962 | 0.000249619 | 0.00074886 | 0 | 0.00000465 | 0.0007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 1558431159 | 486 | 486 | 0.00024962 | 0.000249619 | 0.12131464 | 0 | 0.000752846 | 0.1220675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 1556933638 | 42 | 42 | 0.00024962 | 0.000249619 | 0.01048398 | 0 | 0.0000651 | 0.010549 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 1558516795 | 11 | 11 | 0.00024962 | 0.000249619 | 0.00274581 | 0 | 0.000017 | 0.0027628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 1556016084 | 54 | 54 | 0.00024962 | 0.000249619 | 0.0134794 | 0 | 0.0000836 | 0.0135631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 1557112963 | 8 | 8 | 0.00024962 | 0.000249619 | 0.00199695 | 0 | 0.0000124 | 0.0020093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 1556936725 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 1556231724 | 78 | 78 | 0.00024962 | 0.000249619 | 0.01947025 | 0 | 0.000120827 | 0.0195911 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 1558518778 | 118 | 118 | 0.00024962 | 0.000249619 | 0.029455 | 0 | 0.00018279 | 0.0296378 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 1557134356 | 11 | 11 | 0.00024962 | 0.000249619 | 0.00274581 | 0 | 0.000017 | 0.0027628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 29 | historical | 1557136821 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 1556149026 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26A1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 1558430142 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 1557109666 | 14 | 14 | 0.00024962 | 0.000249619 | 0.00349466 | 0 | 0.0000217 | 0.0035163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2KTY | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 34 | historical | 1557130057 | 11 | 11 | 0.00024962 | 0.000249619 | 0.00274581 | 0 | 0.000017 | 0.0027628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB78WY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 1557012652 | 8779 | 15802.2 | 0.00024962 | 0.000249619 | 3.94452904 | 0 | 0.024478649 | 3.9690077 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF21BM | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 1558446185 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 32163208 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 1558067754 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 1556478646 | 16 | 16 | 0.00024962 | 0.000249619 | 0.0039939 | 0 | 0.0000248 | 0.0040187 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155666 | Y'ever | George Carlin | 149 | historical | 1558462612 | 272 | 272 | 0.00024962 | 0.000249619 | 0.06789626 | 0 | 0.000421346 | 0.0683176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFT | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 1556161916 | 39 | 39 | 0.00024962 | 0.000249619 | 0.00973513 | 0 | 0.0000604 | 0.0097955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE5458 | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155633 | Kids Are Too Small | George Carlin | 191 | historical | 1558512327 | 269 | 269 | 0.00024962 | 0.000249619 | 0.0671474 | 0 | 0.000416699 | 0.0675641 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 1558528186 | 16 | 22.4 | 0.00024962 | 0.000249619 | 0.00559146 | 0 | 0.0000347 | 0.0056262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 1556160048 | 361 | 361 | 0.00024962 | 0.000249619 | 0.09011232 | 0 | 0.000559213 | 0.0906715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 1557257792 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SHE04B | SID'N TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862634 | Sid'n Toilet | Andrew Dice Clay | 151 | historical | 1557227494 | 27 | 27 | 0.00024962 | 0.000249619 | 0.0067397 | 0 | 0.0000418 | 0.0067815 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME1556360 | No One Questions Things | | George Carlin | 175 | historical | 1558483253 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME1556332 | Words We Leave Behind | | George Carlin | 115 | historical | 1558504235 | 249 | 249 | 0.00024962 | 0.000249619 | 0.06215503 | 0 | 0.000385717 | 0.0625407 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME1556366 | Stupid Bullshit | | George Carlin | 192 | historical | 1558449864 | 119 | 119 | 0.00024962 | 0.000249619 | 0.02970461 | 0 | 0.000184339 | 0.029889 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | | GEORGE CARLIN | 473337545 | 100 | 37363480 | QMFME1556380 | How's Everybody Doin'? | | George Carlin | 54 | historical | 1558508514 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME1556331 | On The Road | | George Carlin | 286 | historical | 1558515635 | 276 | 276 | 0.00024962 | 0.000249619 | 0.06889473 | 0 | 0.000427542 | 0.0693223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME1556367 | Stupid Bullshit on the Phone | | George Carlin | 153 | historical | 1558442127 | 11 | 11 | 0.00024962 | 0.000249619 | 0.00274581 | 0 | 0.000017 | 0.0027628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME1556357 | Every Child Is Special | | George Carlin | 102 | historical | 1558482098 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19300075 | No Poems | | Andrew Dice Clay | 180 | historical | 1556936381 | 14 | 14 | 0.00024962 | 0.000249619 | 0.00349466 | 0 | 0.0000217 | 0.0035163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | | Andrew Dice Clay | 419 | historical | 1557235963 | 151 | 211.4 | 0.00024962 | 0.000249619 | 0.05276937 | 0 | 0.000327473 | 0.0530968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | | Andrew Dice Clay | 200 | historical | 1556067190 | 90 | 90 | 0.00024962 | 0.000249619 | 0.02246567 | 0 | 0.000139416 | 0.0226051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | | Andrew Dice Clay | 123 | historical | 1557137312 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | | Andrew Dice Clay | 32 | historical | 1557125211 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | | Robin Williams | 192 | historical | 1556586207 | 780 | 780 | 0.00024962 | 0.000249619 | 0.19470251 | 0 | 0.001208271 | 0.1959108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | | Andrew Dice Clay | 91 | historical | 1557127557 | 8 | 8 | 0.00024962 | 0.000249619 | 0.00199695 | 0 | 0.0000124 | 0.0020093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | | Andrew Dice Clay | 304 | historical | 1557249361 | 2 | 2.4 | 0.00024962 | 0.000249619 | 0.00059909 | 0 | 0.00000372 | 0.0006028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 1557239273 | 2 | 2 | 0.00024962 | 0.000249619 | 0.00049924 | 0 | 0.0000031 | 0.0005023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929030 | QMFME1556577 | Third Announcements | | George Carlin | 86 | historical | 1558429413 | 39 | 39 | 0.00024962 | 0.000249619 | 0.00973513 | 0 | 0.0000604 | 0.0097955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19300054 | Critics | | Andrew Dice Clay | 202 | historical | 1556933082 | 35 | 35 | 0.00024962 | 0.000249619 | 0.00873665 | 0 | 0.0000542 | 0.0087909 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 37436474 | QMFME1556640 | Sex In Commercials | | George Carlin | 321 | historical | 1558521513 | 283 | 339.6 | 0.00024962 | 0.000249619 | 0.08477048 | 0 | 0.000526063 | 0.0852965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68GQ | MIDGETS 2000 | | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | | Andrew Dice Clay | 319 | historical | 1557233086 | 1 | 1.2 | 0.00024962 | 0.000249619 | 0.00029954 | 0 | 0.00000186 | 0.0003014 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME1556354 | A Couple of Other Questions | | George Carlin | 64 | historical | 1558476515 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME1556660 | New York Voices | | George Carlin | 426 | historical | 1558522571 | 437 | 699.2 | 0.00024962 | 0.000249619 | 0.17453333 | 0 | 0.001083107 | 0.1756164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1JST | GAMES | | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19300066 | Games | | Andrew Dice Clay | 65 | historical | 1556934711 | 6 | 6 | 0.00024962 | 0.000249619 | 0.00149771 | 0 | 0.00000929 | 0.001507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | | ANDREW DICE CLAY | 128623771 | 100 | 20966161 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1556605987 | 70 | 70 | 0.00024962 | 0.000249619 | 0.0174733 | 0 | 0.000108435 | 0.0175817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | | Robin Williams | 81 | historical | 1556298640 | 452 | 452 | 0.00024962 | 0.000249619 | 0.11282761 | 0 | 0.000700178 | 0.1135278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFME1556621 | Boston Rant 1957 | | George Carlin | 336 | historical | 1559014639 | 15 | 18 | 0.00024962 | 0.000249619 | 0.00449314 | 0 | 0.0000279 | 0.004521 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19300049 | Gas (Feminine) | | Andrew Dice Clay | 187 | historical | 1556937858 | 44 | 44 | 0.00024962 | 0.000249619 | 0.01098322 | 0 | 0.0000682 | 0.0110514 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000888 | Religion And Marriage (Explicit Audio) | | Robin Williams | 406 | historical | 1556955635 | 18030 | 25242 | 0.00024962 | 0.000249619 | 6.3008727 | 0 | 0.039101522 | 6.3399742 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | | Andrew Dice Clay | 215 | historical | 1556452216 | 101 | 101 | 0.00024962 | 0.000249619 | 0.02521148 | 0 | 0.000156456 | 0.0253679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19300060 | Rice | | Andrew Dice Clay | 79 | historical | 1556937436 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7DT6 | HE'S SMILING DOWN | | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME1556350 | He's Smiling Down | | George Carlin | 131 | historical | 1558480204 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME1556365 | Just Enough Bullshit | | George Carlin | 93 | historical | 1558439148 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | | Andrew Dice Clay | 50 | historical | 1557111316 | 3 | 3 | 0.00024962 | 0.000249619 | 0.00074886 | 0 | 0.00000465 | 0.0007535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 1556480975 | 65 | 65 | 0.00024962 | 0.000249619 | 0.01622521 | 0 | 0.000100689 | 0.0163259 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19300072 | Songs | | Andrew Dice Clay | 468 | historical | 1556938070 | 46 | 73.6 | 0.00024962 | 0.000249619 | 0.01837193 | 0 | 0.000114011 | 0.0184859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME1556665 | Grass Swept The Neighborhood | | George Carlin | 85 | historical | 1558524850 | 196 | 196 | 0.00024962 | 0.000249619 | 0.04892525 | 0 | 0.000303617 | 0.0492289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C4C | PARENTS IN HELL | | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635: | Parents in Hell | | George Carlin | 68 | historical | 1558483383 | 1 | 1 | 0.00024962 | 0.000249619 | 0.00024962 | 0 | 0.00000155 | 0.0002512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | | Andrew Dice Clay | 54 | historical | 1557102845 | 5 | 5 | 0.00024962 | 0.000249619 | 0.00124809 | 0 | 0.00000775 | 0.0012558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | | Andrew Dice Clay | 73 | historical | 1557122725 | 4 | 4 | 0.00024962 | 0.000249619 | 0.00099847 | 0 | 0.0000062 | 0.0010047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659! | White Harlem | | George Carlin | 285 | historical | 1558520573 | 280 | 280 | 0.00024962 | 0.000249619 | 0.06989321 | 0 | 0.000433739 | 0.0703269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | | George Carlin | 316 | historical | 1558049241 | 24 | 28.8 | 0.00024962 | 0.000249619 | 0.00718902 | 0 | 0.0000446 | 0.0072336 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | | Andrew Dice Clay | 29 | historical | 1557141155 | 7 | 7 | 0.00024962 | 0.000249619 | 0.00174733 | 0 | 0.0000108 | 0.0017582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | | Andrew Dice Clay | 73 | historical | 1556501342 | 192 | 192 | 0.00024962 | 0.000249619 | 0.04792677 | 0 | 0.000297421 | 0.0482242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 3/1/2017 | 3/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629: | Sanctity of Life | | George Carlin | 229 | historical | 1558500034 | 699 | 699 | 0.00024962 | 0.000249619 | 0.1744834 | 0 | 0.001082797 | 0.1755662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 66549753 | 170 | 170 | 0.00033588 | 0.000335879 | 0.0570995 | 0 | 0.000354344 | 0.0574538 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 66572533 | 6 | 6 | 0.00033588 | 0.000335879 | 0.00201528 | 0 | 0.0000125 | 0.0020278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 65071999 | 29 | 34.8 | 0.00033588 | 0.000335879 | 0.0116886 | 0 | 0.0000725 | 0.0117611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 65071998 | 12 | 12 | 0.00033588 | 0.000335879 | 0.00403055 | 0 | 0.000025 | 0.0040556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 66572499 | 156 | 156 | 0.00033588 | 0.000335879 | 0.05239719 | 0 | 0.000325163 | 0.0527223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 66572498 | 76 | 76 | 0.00033588 | 0.000335879 | 0.02552683 | 0 | 0.000158413 | 0.0256852 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 67504065 | 45 | 63 | 0.00033588 | 0.000335879 | 0.0211604 | 0 | 0.000131316 | 0.0212917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 65072007 | 17 | 23.8 | 0.00033588 | 0.000335879 | 0.00799393 | 0 | 0.0000496 | 0.0080435 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 65072006 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 67552298 | 4 | 4 | 0.00033588 | 0.000335879 | 0.00134352 | 0 | 0.00000834 | 0.0013519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 65071983 | 3 | 3 | 0.00033588 | 0.000335879 | 0.00100764 | 0 | 0.00000625 | 0.0010139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 67289723 | 1863 | 2235.6 | 0.00033588 | 0.000335879 | 0.75089199 | 0 | 0.004659834 | 0.7555518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 66572503 | 264 | 475.2 | 0.00033588 | 0.000335879 | 0.15960989 | 0 | 0.000990496 | 0.1606004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 66572473 | 12 | 12 | 0.00033588 | 0.000335879 | 0.00403055 | 0 | 0.000025 | 0.0040556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 65072016 | 74 | 74 | 0.00033588 | 0.000335879 | 0.02485508 | 0 | 0.000154244 | 0.0250093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 65072017 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 66572512 | 22 | 22 | 0.00033588 | 0.000335879 | 0.00738935 | 0 | 0.0000459 | 0.0074352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 65071976 | 34 | 47.6 | 0.00033588 | 0.000335879 | 0.01598786 | 0 | 0.0000992 | 0.0160871 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 66572502 | 172 | 240.8 | 0.00033588 | 0.000335879 | 0.08087976 | 0 | 0.000501918 | 0.0813817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 65072000 | 30 | 78 | 0.00033588 | 0.000335879 | 0.02619859 | 0 | 0.000162581 | 0.0263612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 67289729 | 1144 | 1144 | 0.00033588 | 0.000335879 | 0.38424603 | 0 | 0.002384528 | 0.3866306 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 66572469 | 10 | 10 | 0.00033588 | 0.000335879 | 0.00335879 | 0 | 0.0000208 | 0.0033796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 66572464 | 15 | 15 | 0.00033588 | 0.000335879 | 0.00503819 | 0 | 0.0000313 | 0.0050695 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 66572518 | 24 | 24 | 0.00033588 | 0.000335879 | 0.00806111 | 0 | 0.00005 | 0.0081111 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 65072004 | 108 | 108 | 0.00033588 | 0.000335879 | 0.03627498 | 0 | 0.000225113 | 0.0365001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 66572496 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 67501637 | 232 | 278.4 | 0.00033588 | 0.000335879 | 0.09350883 | 0 | 0.000580291 | 0.0940891 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 65071991 | 21 | 21 | 0.00033588 | 0.000335879 | 0.00705347 | 0 | 0.0000438 | 0.0070972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 65072014 | 22 | 22 | 0.00033588 | 0.000335879 | 0.00738935 | 0 | 0.0000459 | 0.0074352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 65071979 | 4 | 7.2 | 0.00033588 | 0.000335879 | 0.00241833 | 0 | 0.000015 | 0.0024333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 66572492 | 22 | 22 | 0.00033588 | 0.000335879 | 0.00738935 | 0 | 0.0000459 | 0.0074352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 66572485 | 37 | 37 | 0.00033588 | 0.000335879 | 0.01242754 | 0 | 0.000077122 | 0.0125047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 65071977 | 109 | 109 | 0.00033588 | 0.000335879 | 0.03661086 | 0 | 0.000227197 | 0.0368381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 65072003 | 212 | 339.2 | 0.00033588 | 0.000335879 | 0.11393029 | 0 | 0.000707021 | 0.1146373 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 65072011 | 44 | 44 | 0.00033588 | 0.000335879 | 0.01477869 | 0 | 0.0000917 | 0.0148704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 65072009 | 181 | 181 | 0.00033588 | 0.000335879 | 0.06079417 | 0 | 0.000377272 | 0.0611714 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 65072015 | 12 | 14.4 | 0.00033588 | 0.000335879 | 0.00483666 | 0 | 0.000030015 | 0.0048667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 65071996 | 15 | 15 | 0.00033588 | 0.000335879 | 0.00503819 | 0 | 0.0000313 | 0.0050695 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 65071995 | 9 | 9 | 0.00033588 | 0.000335879 | 0.00302292 | 0 | 0.0000188 | 0.0030417 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MASZ24 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 65071989 | 99 | 99 | 0.00033588 | 0.000335879 | 0.03325206 | 0 | 0.000206353 | 0.0334584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PT2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 67289732 | 1361 | 1361 | 0.00033588 | 0.000335879 | 0.45713186 | 0 | 0.002836837 | 0.4599687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1BE1 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 65763052 | 8 | 8 | 0.00033588 | 0.000335879 | 0.00268704 | 0 | 0.000016675 | 0.0027037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BBKPXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 65763061 | 36 | 36 | 0.00033588 | 0.000335879 | 0.01209166 | 0 | 0.000075 | 0.0121667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 67390764 | 458 | 458 | 0.00033588 | 0.000335879 | 0.15383277 | 0 | 0.000954645 | 0.1547874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 65668214 | 97 | 97 | 0.00033588 | 0.000335879 | 0.0325803 | 0 | 0.000202185 | 0.0327825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 66711688 | 303 | 424.2 | 0.00033588 | 0.000335879 | 0.14248004 | 0 | 0.000884193 | 0.1433642 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5400 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 66720371 | 11 | 13.2 | 0.00033588 | 0.000335879 | 0.00443361 | 0 | 0.0000275 | 0.0044611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8D1E | WHAT'S UP DC??/CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 65940294 | 2540 | 2540 | 0.00033588 | 0.000335879 | 0.85313368 | 0 | 0.005294318 | 0.858428 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 65792535 | 52 | 52 | 0.00033588 | 0.000335879 | 0.01746573 | 0 | 0.000108388 | 0.0175741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6GD8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 65744730 | 16 | 16 | 0.00033588 | 0.000335879 | 0.00537407 | 0 | 0.00003335 | 0.0054074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9Q08 | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 66710817 | 139 | 139 | 0.00033588 | 0.000335879 | 0.04668724 | 0 | 0.000289728 | 0.046977 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 65668213 | 419 | 419 | 0.00033588 | 0.000335879 | 0.14073347 | 0 | 0.000873354 | 0.1416068 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8I5 | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 66711878 | 47 | 47 | 0.00033588 | 0.000335879 | 0.01578633 | 0 | 0.000098 | 0.0158843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 66711305 | 1479 | 1479 | 0.00033588 | 0.000335879 | 0.49676563 | 0 | 0.003082794 | 0.4998484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 65792543 | 3 | 3 | 0.00033588 | 0.000335879 | 0.00100764 | 0 | 0.00000625 | 0.0010139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155663 | Stupid Bullshit | George Carlin | 192 | historical | 66711076 | 1 | 1 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PT2W4X | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 65792540 | 6 | 6 | 0.00033588 | 0.000335879 | 0.00201528 | 0 | 0.0000125 | 0.0020278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 66720376 | 23 | 27.6 | 0.00033588 | 0.000335879 | 0.00927027 | 0 | 0.0000575 | 0.0093278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6401 | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 73 | historical | 65763060 | 2 | 2 | 0.00033588 | 0.000335879 | 0.00067176 | 0 | 0.00000417 | 0.0006759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 66716251 | 89 | 89 | 0.00033588 | 0.000335879 | 0.02989327 | 0 | 0.00018551 | 0.0300788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OR4 | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 65792559 | 51 | 61.2 | 0.00033588 | 0.000335879 | 0.02055582 | 0 | 0.000127564 | 0.0206834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 65940304 | 10497 | 14695.8 | 0.00033588 | 0.000335879 | 4.93601649 | 0 | 0.030631591 | 4.9666481 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 65071981 | 29 | 29 | 0.00033588 | 0.000335879 | 0.0097405 | 0 | 0.0000604 | 0.009801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 66572471 | 48 | 48 | 0.00033588 | 0.000335879 | 0.01612221 | 0 | 0.00010005 | 0.0162223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 66572466 | 27 | 27 | 0.00033588 | 0.000335879 | 0.00906874 | 0 | 0.0000563 | 0.009125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 65071985 | 20 | 36 | 0.00033588 | 0.000335879 | 0.01209166 | 0 | 0.000075 | 0.0121667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 65071994 | 6 | 6 | 0.00033588 | 0.000335879 | 0.00201528 | 0 | 0.0000125 | 0.0020278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 66572500 | 8 | 8 | 0.00033588 | 0.000335879 | 0.00268704 | 0 | 0.000016675 | 0.0027037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 65071990 | 15 | 15 | 0.00033588 | 0.000335879 | 0.00503819 | 0 | 0.0000313 | 0.0050695 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 65072002 | 49 | 49 | 0.00033588 | 0.000335879 | 0.01645809 | 0 | 0.000102135 | 0.0165602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 65071993 | 38 | 38 | 0.00033588 | 0.000335879 | 0.01276342 | 0 | 0.0000792 | 0.0128426 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 66572494 | 37 | 37 | 0.00033588 | 0.000335879 | 0.01242754 | 0 | 0.000077122 | 0.0125047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 65072010 | 11 | 15.4 | 0.00033588 | 0.000335879 | 0.00517254 | 0 | 0.0000321 | 0.0052046 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 66572526 | 36 | 36 | 0.00033588 | 0.000335879 | 0.01209166 | 0 | 0.000075 | 0.0121667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 66572486 | 33 | 33 | 0.00033588 | 0.000335879 | 0.01108402 | 0 | 0.0000688 | 0.0111528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 66572529 | 40 | 40 | 0.00033588 | 0.000335879 | 0.01343518 | 0 | 0.0000834 | 0.0135186 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 66572467 | 52 | 62.4 | 0.00033588 | 0.000335879 | 0.02095888 | 0 | 0.000130065 | 0.0210889 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 66572479 | 60 | 108 | 0.00033588 | 0.000335879 | 0.03627498 | 0 | 0.000225113 | 0.0365001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 66572505 | 47 | 47 | 0.00033588 | 0.000335879 | 0.01578633 | 0 | 0.000098 | 0.0158843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 66572507 | 10 | 10 | 0.00033588 | 0.000335879 | 0.00335879 | 0 | 0.0000208 | 0.0033796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 65780964 | 17 | 17 | 0.00033588 | 0.000335879 | 0.00570995 | 0 | 0.0000354 | 0.0057454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 65780937 | 49 | 49 | 0.00033588 | 0.000335879 | 0.01645809 | 0 | 0.000102135 | 0.0165602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04R5 | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 67390769 | 13 | 13 | 0.00033588 | 0.000335879 | 0.00436643 | 0 | 0.0000271 | 0.0043935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6BHL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 65792542 | 3 | 3 | 0.00033588 | 0.000335879 | 0.00100764 | 0 | 0.00000625 | 0.0010139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1BT8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 65738677 | 63 | 63 | 0.00033588 | 0.000335879 | 0.0211604 | 0 | 0.000131316 | 0.0212917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 65668218 | 93 | 93 | 0.00033588 | 0.000335879 | 0.03123678 | 0 | 0.000193847 | 0.0314306 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 65780955 | 48 | 48 | 0.00033588 | 0.000335879 | 0.01612221 | 0 | 0.00010005 | 0.0162223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 212 | historical | 67382560 | 21 | 21 | 0.00033588 | 0.000335879 | 0.00705347 | 0 | 0.0000438 | 0.0070972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 308 | historical | 67382558 | 7 | 8.4 | 0.00033588 | 0.000335879 | 0.00282139 | 0 | 0.0000175 | 0.0028389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 65780960 | 55 | 55 | 0.00033588 | 0.000335879 | 0.01847337 | 0 | 0.000114641 | 0.018588 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 66711313 | 561 | 673.2 | 0.00033588 | 0.000335879 | 0.22611401 | 0 | 0.001403203 | 0.2275172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 67395995 | 264 | 264 | 0.00033588 | 0.000335879 | 0.08867216 | 0 | 0.000550276 | 0.0892224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 66711690 | 47 | 47 | 0.00033588 | 0.000335879 | 0.01578633 | 0 | 0.000098 | 0.0158843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 67390784 | 378 | 378 | 0.00033588 | 0.000335879 | 0.12696241 | 0 | 0.000787895 | 0.1277503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 65780957 | 61 | 61 | 0.00033588 | 0.000335879 | 0.02048864 | 0 | 0.000127147 | 0.0206158 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 65940300 | 10431 | 12517.2 | 0.00033588 | 0.000335879 | 4.20426963 | 0 | 0.026090567 | 4.2303602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 66572504 | 5 | 5 | 0.00033588 | 0.000335879 | 0.0016794 | 0 | 0.0000104 | 0.0016898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2CS2 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 66572465 | 558 | 892.8 | 0.00033588 | 0.000335879 | 0.29987313 | 0 | 0.001860932 | 0.3017341 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 66572468 | 16 | 19.2 | 0.00033588 | 0.000335879 | 0.00644889 | 0 | 0.00004002 | 0.0064889 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 66572535 | 23 | 23 | 0.00033588 | 0.000335879 | 0.00772523 | 0 | 0.0000479 | 0.0077732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 65072005 | 20 | 20 | 0.00033588 | 0.000335879 | 0.00671759 | 0 | 0.0000417 | 0.0067593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 65071988 | 18 | 36 | 0.00033588 | 0.000335879 | 0.01209166 | 0 | 0.000075 | 0.0121667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 67289731 | 1803 | 1803 | 0.00033588 | 0.000335879 | 0.60559056 | 0 | 0.003758132 | 0.6093487 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 67552286 | 20 | 20 | 0.00033588 | 0.000335879 | 0.00671759 | 0 | 0.0000417 | 0.0067593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 66572487 | 19 | 19 | 0.00033588 | 0.000335879 | 0.00638171 | 0 | 0.0000396 | 0.0064213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 65780969 | 225 | 270 | 0.00033588 | 0.000335879 | 0.09068744 | 0 | 0.000562782 | 0.0912502 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 212 | historical | 67382559 | 1 | 1 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 66711875 | 98 | 176.4 | 0.00033588 | 0.000335879 | 0.05924913 | 0 | 0.000367684 | 0.0596168 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 65763077 | 5 | 5 | 0.00033588 | 0.000335879 | 0.0016794 | 0 | 0.0000104 | 0.0016898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04M0 | GEORGE CARLIN ROASTS ARNOLD SCHWARZENEGGER | GEORGE CARLIN | 473337545 | 100 | 51991269 | US4LA0931901 | George Carlin Roasts Arnold Schwarzenegger | George Carlin | 491 | historical | 67393112 | 11 | 19.8 | 0.00033588 | 0.000335879 | 0.00665041 | 0 | 0.0000413 | 0.0066917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 65763069 | 45 | 45 | 0.00033588 | 0.000335879 | 0.01511457 | 0 | 0.000093797 | 0.0152084 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 66711078 | 1 | 1 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 67390777 | 254 | 304.8 | 0.00033588 | 0.000335879 | 0.10237604 | 0 | 0.000635318 | 0.1030114 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 66716248 | 120 | 120 | 0.00033588 | 0.000335879 | 0.04030553 | 0 | 0.000250125 | 0.0405557 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 65792544 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 65940298 | 6200 | 11160 | 0.00033588 | 0.000335879 | 3.7484141 | 0 | 0.02326165 | 3.7716758 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1J5T | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 65792549 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 66711876 | 57 | 57 | 0.00033588 | 0.000335879 | 0.01914513 | 0 | 0.00011881 | 0.0192639 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 66711307 | 268 | 268 | 0.00033588 | 0.000335879 | 0.09001568 | 0 | 0.000558613 | 0.0905743 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 65763068 | 4 | 4 | 0.00033588 | 0.000335879 | 0.00134352 | 0 | 0.00000834 | 0.0013519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 67382555 | 2 | 2 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 66720377 | 2 | 4 | 0.00033588 | 0.000335879 | 0.00134352 | 0 | 0.00000834 | 0.0013519 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 65792554 | 8 | 8 | 0.00033588 | 0.000335879 | 0.00268704 | 0 | 0.000016675 | 0.0027037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 67390767 | 30 | 30 | 0.00033588 | 0.000335879 | 0.01007638 | 0 | 0.0000625 | 0.0101389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 66711693 | 35 | 35 | 0.00033588 | 0.000335879 | 0.01175578 | 0 | 0.000073 | 0.0118287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 65763059 | 56 | 78.4 | 0.00033588 | 0.000335879 | 0.02633295 | 0 | 0.000163415 | 0.0264964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 66715129 | 200 | 200 | 0.00033588 | 0.000335879 | 0.06717588 | 0 | 0.000416875 | 0.0675928 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 65780953 | 54 | 54 | 0.00033588 | 0.000335879 | 0.01813749 | 0 | 0.000112556 | 0.01825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 65780965 | 57 | 57 | 0.00033588 | 0.000335879 | 0.01914513 | 0 | 0.00011881 | 0.0192639 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 65763075 | 12 | 12 | 0.00033588 | 0.000335879 | 0.00403055 | 0 | 0.000025 | 0.0040556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 66031290 | 63 | 100.8 | 0.00033588 | 0.000335879 | 0.03385664 | 0 | 0.000210105 | 0.0340667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 67390783 | 16 | 16 | 0.00033588 | 0.000335879 | 0.00537407 | 0 | 0.00003335 | 0.0054074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 67390776 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 66711874 | 91 | 91 | 0.00033588 | 0.000335879 | 0.03056503 | 0 | 0.000189678 | 0.0307547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 65792548 | 47 | 47 | 0.00033588 | 0.000335879 | 0.01578633 | 0 | 0.000098 | 0.0158843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 65792555 | 45 | 72 | 0.00033588 | 0.000335879 | 0.02418332 | 0 | 0.000150075 | 0.0243334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 66733361 | 78 | 140.4 | 0.00033588 | 0.000335879 | 0.04715747 | 0 | 0.000292647 | 0.0474501 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 65668224 | 26 | 26 | 0.00033588 | 0.000335879 | 0.00873286 | 0 | 0.0000542 | 0.0087871 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 67395999 | 142 | 142 | 0.00033588 | 0.000335879 | 0.04769488 | 0 | 0.000295982 | 0.0479909 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 65780968 | 42 | 42 | 0.00033588 | 0.000335879 | 0.01410694 | 0 | 0.0000875 | 0.0141945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 65668219 | 332 | 332 | 0.00033588 | 0.000335879 | 0.11151196 | 0 | 0.000692013 | 0.112204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 66711315 | 27 | 27 | 0.00033588 | 0.000335879 | 0.00906874 | 0 | 0.0000563 | 0.009125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 65780949 | 14 | 14 | 0.00033588 | 0.000335879 | 0.00470231 | 0 | 0.0000292 | 0.0047315 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 65780971 | 150 | 150 | 0.00033588 | 0.000335879 | 0.05038191 | 0 | 0.000312657 | 0.0506946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 66031294 | 22 | 26.4 | 0.00033588 | 0.000335879 | 0.00886722 | 0 | 0.000055 | 0.0089222 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 65780940 | 64 | 64 | 0.00033588 | 0.000335879 | 0.02149628 | 0 | 0.0001334 | 0.0216297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 65763056 | 19 | 19 | 0.00033588 | 0.000335879 | 0.00638171 | 0 | 0.0000396 | 0.0064213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 67395998 | 450 | 720 | 0.00033588 | 0.000335879 | 0.24183317 | 0 | 0.001500752 | 0.2433339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 67184262 | 9 | 16.2 | 0.00033588 | 0.000335879 | 0.00544125 | 0 | 0.0000338 | 0.005475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 65763066 | 41 | 41 | 0.00033588 | 0.000335879 | 0.01377106 | 0 | 0.0000855 | 0.0138565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 65763070 | 7 | 7 | 0.00033588 | 0.000335879 | 0.00235116 | 0 | 0.0000146 | 0.0023657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 65763055 | 6 | 6 | 0.00033588 | 0.000335879 | 0.00201528 | 0 | 0.0000125 | 0.0020278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 67184261 | 1 | 1.2 | 0.00033588 | 0.000335879 | 0.00040306 | 0 | 0.0000025 | 0.0004056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8NMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 67395996 | 23 | 23 | 0.00033588 | 0.000335879 | 0.00772523 | 0 | 0.0000479 | 0.0077732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 65792558 | 35 | 35 | 0.00033588 | 0.000335879 | 0.01175578 | 0 | 0.000073 | 0.0118287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 65780970 | 199 | 199 | 0.00033588 | 0.000335879 | 0.06684 | 0 | 0.000414791 | 0.0672548 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3N0I | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 65780944 | 67 | 67 | 0.00033588 | 0.000335879 | 0.02250392 | 0 | 0.000139653 | 0.0226436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8VRP | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 65940299 | 8365 | 11235.6 | 0.00033588 | 0.000335879 | 3.77380659 | 0 | 0.023419229 | 3.7972258 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U44 | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 65792557 | 9 | 9 | 0.00033588 | 0.000335879 | 0.00302292 | 0 | 0.0000188 | 0.0030417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BR5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 67390779 | 217 | 260.4 | 0.00033588 | 0.000335879 | 0.087463 | 0 | 0.000542772 | 0.0880058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6D00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 65763063 | 51 | 51 | 0.00033588 | 0.000335879 | 0.01712985 | 0 | 0.000106303 | 0.0172362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TYH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 66716247 | 119 | 119 | 0.00033588 | 0.000335879 | 0.03996965 | 0 | 0.000248041 | 0.0402177 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 65728678 | 63 | 63 | 0.00033588 | 0.000335879 | 0.0211604 | 0 | 0.000131316 | 0.0212917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36929285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 66711687 | 71 | 71 | 0.00033588 | 0.000335879 | 0.02384744 | 0 | 0.000147991 | 0.0239954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3LY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 65763054 | 11 | 11 | 0.00033588 | 0.000335879 | 0.00369467 | 0 | 0.0000229 | 0.0037176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 65792556 | 25 | 25 | 0.00033588 | 0.000335879 | 0.0083969 | 0 | 0.0000521 | 0.0084491 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 65744729 | 2 | 2 | 0.00033588 | 0.000335879 | 0.00067176 | 0 | 0.00000417 | 0.0006759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 65780958 | 60 | 60 | 0.00033588 | 0.000335879 | 0.02015276 | 0 | 0.000125063 | 0.0202778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 65780973 | 9 | 9 | 0.00033588 | 0.000335879 | 0.00302292 | 0 | 0.0000188 | 0.0030417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 66711880 | 74 | 103.6 | 0.00033588 | 0.000335879 | 0.03479711 | 0 | 0.000215942 | 0.035013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 65763058 | 21 | 21 | 0.00033588 | 0.000335879 | 0.00705347 | 0 | 0.0000438 | 0.0070972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 65940297 | 7442 | 10418.8 | 0.00033588 | 0.000335879 | 3.49946029 | 0 | 0.02171671 | 3.521177 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 65792539 | 17 | 17 | 0.00033588 | 0.000335879 | 0.00570995 | 0 | 0.0000354 | 0.0057454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 66710768 | 352 | 352 | 0.00033588 | 0.000335879 | 0.11822955 | 0 | 0.000733701 | 0.1189633 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 67390780 | 13 | 18.2 | 0.00033588 | 0.000335879 | 0.00611301 | 0 | 0.0000379 | 0.0061509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 66736299 | 271 | 271 | 0.00033588 | 0.000335879 | 0.09102332 | 0 | 0.000564866 | 0.0915882 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 66710813 | 6 | 20.4 | 0.00033588 | 0.000335879 | 0.00685194 | 0 | 0.0000425 | 0.0068945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 65792551 | 15 | 15 | 0.00033588 | 0.000335879 | 0.00503819 | 0 | 0.0000313 | 0.0050695 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 66736301 | 170 | 170 | 0.00033588 | 0.000335879 | 0.0570995 | 0 | 0.000354344 | 0.0574538 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 65763076 | 4 | 4 | 0.00033588 | 0.000335879 | 0.00134352 | 0 | 0.00000834 | 0.0013519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 66031292 | 29 | 29 | 0.00033588 | 0.000335879 | 0.0097405 | 0 | 0.0000604 | 0.009801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 67382556 | 2 | 2 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 66720375 | 17 | 17 | 0.00033588 | 0.000335879 | 0.00570995 | 0 | 0.0000354 | 0.0057454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 65668222 | 228 | 228 | 0.00033588 | 0.000335879 | 0.0765805 | 0 | 0.000475238 | 0.0770557 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 65940302 | 11104 | 15545.6 | 0.00033588 | 0.000335879 | 5.2214468 | 0 | 0.032402895 | 5.2538497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 67390785 | 58 | 92.8 | 0.00033588 | 0.000335879 | 0.03116961 | 0 | 0.00019343 | 0.031363 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 65763051 | 47 | 47 | 0.00033588 | 0.000335879 | 0.01578633 | 0 | 0.000098 | 0.0158843 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 65763067 | 29 | 29 | 0.00033588 | 0.000335879 | 0.0097405 | 0 | 0.0000604 | 0.009801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 65763045 | 19 | 19 | 0.00033588 | 0.000335879 | 0.00638171 | 0 | 0.0000396 | 0.0064213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 65780935 | 74 | 74 | 0.00033588 | 0.000335879 | 0.02485508 | 0 | 0.000154244 | 0.0250093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 65780951 | 24 | 24 | 0.00033588 | 0.000335879 | 0.00806111 | 0 | 0.00005 | 0.0081111 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 67390770 | 27 | 27 | 0.00033588 | 0.000335879 | 0.00906874 | 0 | 0.0000563 | 0.009125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 66715127 | 380 | 456 | 0.00033588 | 0.000335879 | 0.15316101 | 0 | 0.000950476 | 0.1541115 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 67390775 | 775 | 930 | 0.00033588 | 0.000335879 | 0.31236784 | 0 | 0.001938471 | 0.3143063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 65763064 | 41 | 41 | 0.00033588 | 0.000335879 | 0.01377106 | 0 | 0.0000855 | 0.0138565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 65763046 | 43 | 43 | 0.00033588 | 0.000335879 | 0.01444281 | 0 | 0.0000896 | 0.0145324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 65780946 | 68 | 68 | 0.00033588 | 0.000335879 | 0.0228398 | 0 | 0.000141738 | 0.0229815 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 66711877 | 35 | 35 | 0.00033588 | 0.000335879 | 0.01175578 | 0 | 0.000073 | 0.0118287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 65792553 | 5 | 5 | 0.00033588 | 0.000335879 | 0.0016794 | 0 | 0.0000104 | 0.0016898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 67390765 | 492 | 787.2 | 0.00033588 | 0.000335879 | 0.26440426 | 0 | 0.001640822 | 0.2660451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 65780942 | 62 | 62 | 0.00033588 | 0.000335879 | 0.02082452 | 0 | 0.000129231 | 0.0209538 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 65763053 | 18 | 18 | 0.00033588 | 0.000335879 | 0.00604583 | 0 | 0.0000375 | 0.0060833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 65763044 | 23 | 23 | 0.00033588 | 0.000335879 | 0.00772523 | 0 | 0.0000479 | 0.0077732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 65780963 | 45 | 45 | 0.00033588 | 0.000335879 | 0.01511457 | 0 | 0.000093797 | 0.0152084 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 66720372 | 2 | 2.8 | 0.00033588 | 0.000335879 | 0.00094046 | 0 | 0.00000584 | 0.0009463 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 65763050 | 13 | 13 | 0.00033588 | 0.000335879 | 0.00436643 | 0 | 0.0000271 | 0.0043935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 65744725 | 1 | 1 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638( | Cigars | George Carlin | 99 | historical | 66733212 | 20 | 20 | 0.00033588 | 0.000335879 | 0.00671759 | 0 | 0.0000417 | 0.0067593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 65763073 | 18 | 18 | 0.00033588 | 0.000335879 | 0.00604583 | 0 | 0.0000375 | 0.0060833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 65763057 | 21 | 21 | 0.00033588 | 0.000335879 | 0.00705347 | 0 | 0.0000438 | 0.0070972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 65792541 | 10 | 10 | 0.00033588 | 0.000335879 | 0.00335879 | 0 | 0.0000208 | 0.0033796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629: | Sanctity of Life | George Carlin | 229 | historical | 66733362 | 495 | 495 | 0.00033588 | 0.000335879 | 0.1662603 | 0 | 0.001031767 | 0.1672921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 65780972 | 51 | 51 | 0.00033588 | 0.000335879 | 0.01712985 | 0 | 0.000106303 | 0.0172362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658: | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 66710815 | 70 | 70 | 0.00033588 | 0.000335879 | 0.02351156 | 0 | 0.000145906 | 0.0236575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 67382561 | 2 | 2 | 0.00033588 | 0.000335879 | 0.00067176 | 0 | 0.00000417 | 0.0006759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 308 | historical | 67382557 | 1 | 1.2 | 0.00033588 | 0.000335879 | 0.00040306 | 0 | 0.0000025 | 0.0004056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 65763072 | 8 | 8 | 0.00033588 | 0.000335879 | 0.00268704 | 0 | 0.000016675 | 0.0027037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361( | The Fecal Differential | George Carlin | 192 | historical | 66720374 | 3 | 3 | 0.00033588 | 0.000335879 | 0.00100764 | 0 | 0.00000625 | 0.0010139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 65763047 | 19 | 19 | 0.00033588 | 0.000335879 | 0.00638171 | 0 | 0.0000396 | 0.0064213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 65792547 | 4 | 4 | 0.00033588 | 0.000335879 | 0.00134352 | 0 | 0.00000834 | 0.0013519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 65763071 | 1 | 1 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 65792546 | 10 | 10 | 0.00033588 | 0.000335879 | 0.00335879 | 0 | 0.0000208 | 0.0033796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 67390772 | 104 | 124.8 | 0.00033588 | 0.000335879 | 0.04191775 | 0 | 0.00026013 | 0.0421779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 65763062 | 5 | 5 | 0.00033588 | 0.000335879 | 0.0016794 | 0 | 0.0000104 | 0.0016898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641( | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 66736297 | 192 | 230.4 | 0.00033588 | 0.000335879 | 0.07738661 | 0 | 0.000480241 | 0.0778669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 65792536 | 3 | 3 | 0.00033588 | 0.000335879 | 0.00100764 | 0 | 0.00000625 | 0.0010139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 65763074 | 15 | 15 | 0.00033588 | 0.000335879 | 0.00503819 | 0 | 0.0000313 | 0.0050695 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659: | The Confessional | George Carlin | 252 | historical | 66736298 | 329 | 329 | 0.00033588 | 0.000335879 | 0.11050432 | 0 | 0.00068576 | 0.1111901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 65668212 | 387 | 464.4 | 0.00033588 | 0.000335879 | 0.15598239 | 0 | 0.000967985 | 0.1569504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 65792545 | 46 | 46 | 0.00033588 | 0.000335879 | 0.01545045 | 0 | 0.0000959 | 0.0155463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 67390782 | 45 | 45 | 0.00033588 | 0.000335879 | 0.01511457 | 0 | 0.000093797 | 0.0152084 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 67390763 | 236 | 236 | 0.00033588 | 0.000335879 | 0.07926754 | 0 | 0.000491913 | 0.0797595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 65953739 | 717 | 717 | 0.00033588 | 0.000335879 | 0.24082553 | 0 | 0.001494499 | 0.24232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 65780966 | 78 | 78 | 0.00033588 | 0.000335879 | 0.02619859 | 0 | 0.000162581 | 0.0263612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 67390778 | 221 | 221 | 0.00033588 | 0.000335879 | 0.07422935 | 0 | 0.000460647 | 0.07469 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669: | Y'ever | George Carlin | 149 | historical | 66711694 | 177 | 177 | 0.00033588 | 0.000335879 | 0.05945065 | 0 | 0.000368935 | 0.0598196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 65780967 | 1 | 1 | 0.00033588 | 0.000335879 | 0.00033588 | 0 | 0.00000208 | 0.000338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 65668211 | 274 | 274 | 0.00033588 | 0.000335879 | 0.09203096 | 0 | 0.000571119 | 0.0926021 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6OO7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 65792552 | 48 | 48 | 0.00033588 | 0.000335879 | 0.01612221 | 0 | 0.00010005 | 0.0162223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 65763049 | 51 | 51 | 0.00033588 | 0.000335879 | 0.01712985 | 0 | 0.000106303 | 0.0172362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 66031293 | 60 | 84 | 0.00033588 | 0.000335879 | 0.02821387 | 0 | 0.000175088 | 0.028389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 67390771 | 48 | 48 | 0.00033588 | 0.000335879 | 0.01612221 | 0 | 0.00010005 | 0.0162223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658! | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 66710821 | 323 | 323 | 0.00033588 | 0.000335879 | 0.10848905 | 0 | 0.000673254 | 0.1091623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 65763065 | 48 | 48 | 0.00033588 | 0.000335879 | 0.01612221 | 0 | 0.00010005 | 0.0162223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2017 | 12/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 65940303 | 9439 | 20765.8 | 0.00033588 | 0.000335879 | 6.97480445 | 0 | 0.043283761 | 7.0180882 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 52116359 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 53278819 | 91 | 109.2 | 0.0002815 | 0.000281502 | 0.03073999 | 0 | 0.000190764 | 0.0309308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 52116346 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 53329918 | 2 | 2.8 | 0.0002815 | 0.000281502 | 0.00078821 | 0 | 0.00000489 | 0.0007931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 52116357 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 52957156 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 52116349 | 2 | 2.4 | 0.0002815 | 0.000281502 | 0.0006756 | 0 | 0.00000419 | 0.0006798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 52957125 | 4 | 4.8 | 0.0002815 | 0.000281502 | 0.00135121 | 0 | 0.00000839 | 0.0013596 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 53278827 | 97 | 97 | 0.0002815 | 0.000281502 | 0.02730567 | 0 | 0.000169452 | 0.0274751 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 52957127 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 53329362 | 11 | 13.2 | 0.0002815 | 0.000281502 | 0.00371582 | 0 | 0.0000231 | 0.0037389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 52116355 | 1 | 1.4 | 0.0002815 | 0.000281502 | 0.0003941 | 0 | 0.00000245 | 0.0003965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8WA9 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 52116339 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SU6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 52948450 | 12 | 12 | 0.0002815 | 0.000281502 | 0.00337802 | 0 | 0.000021 | 0.003399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 52116340 | 1 | 1.8 | 0.0002815 | 0.000281502 | 0.0005067 | 0 | 0.00000314 | 0.0005098 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 52116343 | 2 | 3.6 | 0.0002815 | 0.000281502 | 0.00101341 | 0 | 0.00000629 | 0.0010197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 52957144 | 2 | 3.6 | 0.0002815 | 0.000281502 | 0.00101341 | 0 | 0.00000629 | 0.0010197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 52957140 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 52957149 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 52116350 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 52116338 | 2 | 2.8 | 0.0002815 | 0.000281502 | 0.00078821 | 0 | 0.00000489 | 0.0007931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 52957141 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 52116345 | 2 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 52116354 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 53278828 | 51 | 51 | 0.0002815 | 0.000281502 | 0.01435659 | 0 | 0.0000891 | 0.0144457 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 52957139 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 52957133 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 52116351 | 5 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 52116353 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 52957138 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 52116347 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 52957122 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 52116352 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 52957123 | 12 | 19.2 | 0.0002815 | 0.000281502 | 0.00540483 | 0 | 0.0000335 | 0.0054384 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R90 | THE INDIAN SERGEANT | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | George Carlin | 321 | historical | 53346567 | 5 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 52957124 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 52957145 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 52116358 | 1 | 1.2 | 0.0002815 | 0.000281502 | 0.0003378 | 0 | 0.0000021 | 0.0003399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 52957129 | 3 | 5.4 | 0.0002815 | 0.000281502 | 0.00152011 | 0 | 0.00000943 | 0.0015295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 52957134 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 53278825 | 46 | 46 | 0.0002815 | 0.000281502 | 0.01294908 | 0 | 0.0000804 | 0.0130294 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669( | Radio Dial | George Carlin | 112 | historical | 53020502 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME15563! | People Refuse to Be Realistic | George Carlin | 70 | historical | 53020205 | 9 | 9 | 0.0002815 | 0.000281502 | 0.00253352 | 0 | 0.0000157 | 0.0025492 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 53020586 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 52529057 | 6 | 7.2 | 0.0002815 | 0.000281502 | 0.00202681 | 0 | 0.0000126 | 0.0020394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 109 | historical | 52517630 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 53031324 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 53020217 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 52517625 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 52529040 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 53024330 | 2 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 53031296 | 32 | 38.4 | 0.0002815 | 0.000281502 | 0.01080967 | 0 | 0.0000671 | 0.0108767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 52460165 | 19 | 19 | 0.0002815 | 0.000281502 | 0.00534853 | 0 | 0.0000332 | 0.0053817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 210 | historical | 52505858 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 52707047 | 2 | 3.2 | 0.0002815 | 0.000281502 | 0.00090081 | 0 | 0.00000559 | 0.0009064 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 53031303 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 53020582 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 52505857 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 53031317 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 53031318 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 52517637 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 52529058 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 52909013 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 52707048 | 3 | 4.2 | 0.0002815 | 0.000281502 | 0.00118231 | 0 | 0.00000734 | 0.0011896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 32163205 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 52909011 | 2 | 2 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 52517635 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 53029924 | 21 | 21 | 0.0002815 | 0.000281502 | 0.00591154 | 0 | 0.0000367 | 0.0059482 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 52517633 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 52517629 | 8 | 11.2 | 0.0002815 | 0.000281502 | 0.00315282 | 0 | 0.0000196 | 0.0031724 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 53022503 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 53031320 | 25 | 40 | 0.0002815 | 0.000281502 | 0.01126007 | 0 | 0.000069877 | 0.0113299 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 53020583 | 1 | 1.8 | 0.0002815 | 0.000281502 | 0.0005067 | 0 | 0.00000314 | 0.0005098 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 52536331 | 1 | 1.2 | 0.0002815 | 0.000281502 | 0.0003378 | 0 | 0.0000021 | 0.0003399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 52529051 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 53031307 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 52631824 | 193 | 193 | 0.0002815 | 0.000281502 | 0.05432983 | 0 | 0.000337156 | 0.054667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 52957150 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 52957143 | 9 | 12.6 | 0.0002815 | 0.000281502 | 0.00354692 | 0 | 0.000022 | 0.0035689 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 52957135 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 53031300 | 15 | 18 | 0.0002815 | 0.000281502 | 0.00506703 | 0 | 0.0000314 | 0.0050985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 52529035 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 52529043 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DX0 | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME155659 | Heavy Mysteries | George Carlin | 119 | historical | 53031312 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 53024327 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 53020581 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 53020214 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 53021930 | 14 | 16.8 | 0.0002815 | 0.000281502 | 0.00472923 | 0 | 0.0000293 | 0.0047586 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 53020491 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 53020503 | 9 | 9 | 0.0002815 | 0.000281502 | 0.00253352 | 0 | 0.0000157 | 0.0025492 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2ILH | YOU & ME (THINGS THAT COME OFF OF YOUR BODY) | GEORGE CARLIN | 473337545 | 100 | 37439992 | QMFME155646 | You & Me (Things That Come off Your Body) | George Carlin | 638 | historical | 53031361 | 3 | 6.6 | 0.0002815 | 0.000281502 | 0.00185791 | 0 | 0.0000115 | 0.0018694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME155636 | I Like People | George Carlin | 51 | historical | 53020213 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 53031305 | 3 | 4.8 | 0.0002815 | 0.000281502 | 0.00135121 | 0 | 0.00000839 | 0.0013596 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 52529054 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 52707045 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 53031298 | 14 | 16.8 | 0.0002815 | 0.000281502 | 0.00472923 | 0 | 0.0000293 | 0.0047586 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 53022501 | 1 | 2.8 | 0.0002815 | 0.000281502 | 0.00078821 | 0 | 0.00000489 | 0.0007931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 53020080 | 29 | 29 | 0.0002815 | 0.000281502 | 0.00816355 | 0 | 0.0000507 | 0.0082142 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 53020499 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 53029921 | 41 | 41 | 0.0002815 | 0.000281502 | 0.01154157 | 0 | 0.0000716 | 0.0116132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 53024329 | 4 | 4.8 | 0.0002815 | 0.000281502 | 0.00135121 | 0 | 0.00000839 | 0.0013596 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 53024331 | 4 | 7.2 | 0.0002815 | 0.000281502 | 0.00202681 | 0 | 0.0000126 | 0.0020394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 53020222 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 52501922 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 52645606 | 52 | 52 | 0.0002815 | 0.000281502 | 0.01463809 | 0 | 0.00009084 | 0.0147289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 53031313 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 52536327 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 53020212 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 53031310 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MKO | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME155656 | Acknowledgements | George Carlin | 26 | historical | 53020576 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 73 | historical | 52517632 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 66 | historical | 52517626 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 52631830 | 551 | 661.2 | 0.0002815 | 0.000281502 | 0.18612892 | 0 | 0.001155066 | 0.187284 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 52631832 | 592 | 828.8 | 0.0002815 | 0.000281502 | 0.23330861 | 0 | 0.001447851 | 0.2347565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 53022500 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 52536321 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627 | A Moment of Silence | George Carlin | 49 | historical | 53021929 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32K7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 52707046 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 52529033 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 53020497 | 23 | 32.2 | 0.0002815 | 0.000281502 | 0.00906436 | 0 | 0.0000563 | 0.0091206 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 52536330 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 52529047 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 53024328 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 52529038 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 52460161 | 11 | 11 | 0.0002815 | 0.000281502 | 0.00309652 | 0 | 0.0000192 | 0.0031157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 53031302 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 52536326 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 52460157 | 18 | 18 | 0.0002815 | 0.000281502 | 0.00506703 | 0 | 0.0000314 | 0.0050985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 52460154 | 37 | 37 | 0.0002815 | 0.000281502 | 0.01041556 | 0 | 0.0000646 | 0.0104802 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658: | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 53020072 | 11 | 37.4 | 0.0002815 | 0.000281502 | 0.01052816 | 0 | 0.000065335 | 0.0105935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 52529046 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657( | Join the Book Club | George Carlin | 157 | historical | 53020584 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660( | Black Consciousness | George Carlin | 158 | historical | 53031319 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629: | Sanctity of Life | George Carlin | 229 | historical | 53030013 | 14 | 14 | 0.0002815 | 0.000281502 | 0.00394102 | 0 | 0.0000245 | 0.0039655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638: | Posthumous Female Transplants | George Carlin | 214 | historical | 53020054 | 10 | 10 | 0.0002815 | 0.000281502 | 0.00281502 | 0 | 0.0000175 | 0.0028325 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME155636: | Just Enough Bullshit | George Carlin | 93 | historical | 53020220 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 52460167 | 5 | 5 | 0.0002815 | 0.000281502 | 0.00140751 | 0 | 0.00000873 | 0.0014162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 52517628 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 53024325 | 2 | 2.8 | 0.0002815 | 0.000281502 | 0.00078821 | 0 | 0.00000489 | 0.0007931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 53031323 | 12 | 14.4 | 0.0002815 | 0.000281502 | 0.00405363 | 0 | 0.0000252 | 0.0040788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 52631827 | 407 | 569.8 | 0.0002815 | 0.000281502 | 0.16039967 | 0 | 0.000995397 | 0.1613951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657! | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 53020588 | 3 | 4.2 | 0.0002815 | 0.000281502 | 0.00118231 | 0 | 0.00000734 | 0.0011896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 52529060 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635( | The Self-Esteem Movement | George Carlin | 76 | historical | 53020209 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 52536329 | 1 | 1.6 | 0.0002815 | 0.000281502 | 0.0004504 | 0 | 0.0000028 | 0.0004532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 32163203 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 52909010 | 2 | 2 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 53031308 | 3 | 3.6 | 0.0002815 | 0.000281502 | 0.00101341 | 0 | 0.00000629 | 0.0010197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 34 | historical | 52517623 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 53020496 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 52631833 | 195 | 429 | 0.0002815 | 0.000281502 | 0.12076423 | 0 | 0.00074943 | 0.1215137 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635( | He's Smiling Down | George Carlin | 131 | historical | 53020203 | 10 | 10 | 0.0002815 | 0.000281502 | 0.00281502 | 0 | 0.0000175 | 0.0028325 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 52529049 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME155659( | I Used To Be Irish Catholic | George Carlin | 177 | historical | 53031309 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640! | Drugs | George Carlin | 263 | historical | 53031299 | 16 | 16 | 0.0002815 | 0.000281502 | 0.00450403 | 0 | 0.000028 | 0.004532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBX | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME155636! | Their Kids! | George Carlin | 69 | historical | 53020218 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629( | Abortion | George Carlin | 521 | historical | 53030012 | 1 | 1.8 | 0.0002815 | 0.000281502 | 0.0005067 | 0 | 0.00000314 | 0.0005098 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659( | Welcome To My Job | George Carlin | 182 | historical | 53031315 | 13 | 13 | 0.0002815 | 0.000281502 | 0.00365952 | 0 | 0.00002271 | 0.0036822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631! | Words We Leave Behind | George Carlin | 115 | historical | 53022506 | 9 | 9 | 0.0002815 | 0.000281502 | 0.00253352 | 0 | 0.0000157 | 0.0025492 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 52460156 | 31 | 31 | 0.0002815 | 0.000281502 | 0.00872655 | 0 | 0.0000542 | 0.0087807 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635! | Children Are Our Future | George Carlin | 39 | historical | 53020211 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 52460155 | 41 | 49.2 | 0.0002815 | 0.000281502 | 0.01384988 | 0 | 0.0000859 | 0.0139358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657: | Abortion | George Carlin | 28 | historical | 53020585 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 52517624 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660: | Grass Swept The Neighborhood | George Carlin | 85 | historical | 53031321 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627! | Third Leftfielders | George Carlin | 189 | historical | 53021932 | 18 | 18 | 0.0002815 | 0.000281502 | 0.00506703 | 0 | 0.0000314 | 0.0050985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME155635 | A Couple of Other Questions | George Carlin | 64 | historical | 53020207 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 52631828 | 359 | 646.2 | 0.0002815 | 0.000281502 | 0.1819064 | 0 | 0.001128862 | 0.1830353 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 52501923 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 52529059 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658: | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 53020074 | 4 | 4 | 0.0002815 | 0.000281502 | 0.00112601 | 0 | 0.00000699 | 0.001133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659: | Occupation: Foole | George Carlin | 222 | historical | 53031316 | 17 | 17 | 0.0002815 | 0.000281502 | 0.00478553 | 0 | 0.0000297 | 0.0048152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 52631834 | 569 | 796.6 | 0.0002815 | 0.000281502 | 0.22424425 | 0 | 0.0013916 | 0.2256359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 52529055 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660: | Childhood Cliches | George Carlin | 244 | historical | 53031322 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 232 | historical | 52517634 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 52517631 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636! | No One Questions Things | George Carlin | 175 | historical | 53020221 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659: | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 53031311 | 3 | 3 | 0.0002815 | 0.000281502 | 0.00084451 | 0 | 0.00000524 | 0.0008497 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635: | Every Child Is Special | George Carlin | 102 | historical | 53020210 | 7 | 7 | 0.0002815 | 0.000281502 | 0.00197051 | 0 | 0.0000122 | 0.0019827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 52517627 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636: | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 53020215 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641( | Let's Make a Deal | George Carlin | 288 | historical | 53031304 | 19 | 19 | 0.0002815 | 0.000281502 | 0.00534853 | 0 | 0.0000332 | 0.0053817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635: | Parents in Hell | George Carlin | 68 | historical | 53020204 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 52529056 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361: | Boston Rant 1957 | George Carlin | 336 | historical | 53024324 | 4 | 4.8 | 0.0002815 | 0.000281502 | 0.00135121 | 0 | 0.00000839 | 0.0013596 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 52529048 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 52631829 | 513 | 615.6 | 0.0002815 | 0.000281502 | 0.17329245 | 0 | 0.001075406 | 0.1743679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 52536322 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656! | First Announcements | George Carlin | 94 | historical | 53020579 | 1 | 1 | 0.0002815 | 0.000281502 | 0.0002815 | 0 | 0.00000175 | 0.0002832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 32163210 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 52909012 | 1 | 1 | 0.0002815 | 0.000281502 | 0.00014075 | 0 | 0.000000874 | 0.0001416 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636: | What a Phone Call Should Be | George Carlin | 54 | historical | 53020216 | 8 | 8 | 0.0002815 | 0.000281502 | 0.00225201 | 0 | 0.000014 | 0.002266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9Q1J | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 52460162 | 31 | 31 | 0.0002815 | 0.000281502 | 0.00872655 | 0 | 0.0000542 | 0.0087807 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640: | Son of Wino | George Carlin | 391 | historical | 53031301 | 1 | 1.4 | 0.0002815 | 0.000281502 | 0.0003941 | 0 | 0.00000245 | 0.0003965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9M8I | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 52517636 | 2 | 2 | 0.0002815 | 0.000281502 | 0.000563 | 0 | 0.00000349 | 0.0005665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZ4 | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640: | The Hair Piece | George Carlin | 173 | historical | 53031297 | 6 | 6 | 0.0002815 | 0.000281502 | 0.00168901 | 0 | 0.0000105 | 0.0016995 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 53020076 | 9 | 9 | 0.0002815 | 0.000281502 | 0.00253352 | 0 | 0.0000157 | 0.0025492 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7Q27 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 4728649 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R10 | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 2910724 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IC1 | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 2910731 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R28 | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 2910743 | 76 | 121.6 | 0.00027959 | 0.000279588 | 0.03399789 | 0 | 0.000210982 | 0.0342089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N0Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 4728607 | 7 | 7 | 0.00027959 | 0.000279588 | 0.00195712 | 0 | 0.0000121 | 0.0019693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 4728646 | 10 | 10 | 0.00027959 | 0.000279588 | 0.00279588 | 0 | 0.0000174 | 0.0028132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YDE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 4728650 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C3A3B | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | 1990 | Andrew Dice Clay | 132 | historical | 5765639 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 4728595 | 16 | 16 | 0.00027959 | 0.000279588 | 0.00447341 | 0 | 0.0000278 | 0.0045012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MNI | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 2910722 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 2910757 | 40 | 40 | 0.00027959 | 0.000279588 | 0.01118352 | 0 | 0.0000694 | 0.0112529 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 4728613 | 105 | 105 | 0.00027959 | 0.000279588 | 0.02935673 | 0 | 0.00018218 | 0.0295389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 5514316 | 559 | 559 | 0.00027959 | 0.000279588 | 0.15628964 | 0 | 0.000969892 | 0.1572595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 2910726 | 9 | 16.2 | 0.00027959 | 0.000279588 | 0.00452932 | 0 | 0.0000281 | 0.0045574 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 2910735 | 9 | 9 | 0.00027959 | 0.000279588 | 0.00251629 | 0 | 0.0000156 | 0.0025319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 2910738 | 1 | 1 | 0.00027959 | 0.000279588 | 0.00027959 | 0 | 0.000001735 | 0.0002813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 5514318 | 1074 | 1074 | 0.00027959 | 0.000279588 | 0.30027741 | 0 | 0.001863441 | 0.3021408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 2910744 | 57 | 57 | 0.00027959 | 0.000279588 | 0.01593651 | 0 | 0.0000989 | 0.0160354 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 2910733 | 15 | 15 | 0.00027959 | 0.000279588 | 0.00419382 | 0 | 0.000026 | 0.0042198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 4728574 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 2910755 | 9 | 9 | 0.00027959 | 0.000279588 | 0.00251629 | 0 | 0.0000156 | 0.0025319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 4728612 | 40 | 40 | 0.00027959 | 0.000279588 | 0.01118352 | 0 | 0.0000694 | 0.0112529 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 4728578 | 15 | 18 | 0.00027959 | 0.000279588 | 0.00503258 | 0 | 0.0000312 | 0.0050638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 4728616 | 104 | 145.6 | 0.00027959 | 0.000279588 | 0.040708 | 0 | 0.000252623 | 0.0409606 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 2910747 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 4728601 | 28 | 28 | 0.00027959 | 0.000279588 | 0.00782846 | 0 | 0.0000486 | 0.007877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA55U6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 4704102 | 129 | 129 | 0.00027959 | 0.000279588 | 0.03606684 | 0 | 0.000223821 | 0.0362907 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 2910742 | 16 | 16 | 0.00027959 | 0.000279588 | 0.00447341 | 0 | 0.0000278 | 0.0045012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 4728596 | 24 | 24 | 0.00027959 | 0.000279588 | 0.00671011 | 0 | 0.0000416 | 0.0067518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 2910736 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 4728576 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 4728609 | 9 | 9 | 0.00027959 | 0.000279588 | 0.00251629 | 0 | 0.0000156 | 0.0025319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 4728577 | 14 | 16.8 | 0.00027959 | 0.000279588 | 0.00469708 | 0 | 0.0000291 | 0.0047262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 2910746 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 2910756 | 11 | 13.2 | 0.00027959 | 0.000279588 | 0.00369056 | 0 | 0.0000229 | 0.0037135 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 2910752 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 2910720 | 12 | 21.6 | 0.00027959 | 0.000279588 | 0.0060391 | 0 | 0.000037477 | 0.0060766 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 2910734 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 5719074 | 11 | 15.4 | 0.00027959 | 0.000279588 | 0.00430565 | 0 | 0.0000267 | 0.0043324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 4728622 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 4113476 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627 | A Moment of Silence | George Carlin | 49 | historical | 4884957 | 53 | 53 | 0.00027959 | 0.000279588 | 0.01481816 | 0 | 0.000092 | 0.0149101 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 3788367 | 46 | 55.2 | 0.00027959 | 0.000279588 | 0.01543325 | 0 | 0.0000958 | 0.015529 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 4113454 | 57 | 91.2 | 0.00027959 | 0.000279588 | 0.02549842 | 0 | 0.000158236 | 0.0256567 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 4880628 | 155 | 155 | 0.00027959 | 0.000279588 | 0.04333613 | 0 | 0.000268932 | 0.0436051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 3788355 | 39 | 39 | 0.00027959 | 0.000279588 | 0.01090393 | 0 | 0.0000677 | 0.0109716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z4Y | TALK TO 'EM | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | Andrew Dice Clay | 32 | historical | 3788358 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 5610505 | 274 | 274 | 0.00027959 | 0.000279588 | 0.07660709 | 0 | 0.000475403 | 0.0770825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 4880640 | 178 | 178 | 0.00027959 | 0.000279588 | 0.04976665 | 0 | 0.000308838 | 0.0500755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 3750754 | 23 | 23 | 0.00027959 | 0.000279588 | 0.00643052 | 0 | 0.0000399 | 0.0064704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 5412119 | 140 | 168 | 0.00027959 | 0.000279588 | 0.04697077 | 0 | 0.000291488 | 0.0472623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 4880627 | 156 | 156 | 0.00027959 | 0.000279588 | 0.04361571 | 0 | 0.000270667 | 0.0438864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 4886269 | 115 | 115 | 0.00027959 | 0.000279588 | 0.03215261 | 0 | 0.00019953 | 0.0323521 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 5610499 | 168 | 168 | 0.00027959 | 0.000279588 | 0.04697077 | 0 | 0.000291488 | 0.0472623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 3773741 | 30 | 30 | 0.00027959 | 0.000279588 | 0.00838764 | 0 | 0.0000521 | 0.0084397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 3977836 | 8024 | 9628.8 | 0.00027959 | 0.000279588 | 2.69209597 | 0 | 0.016706424 | 2.7088024 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 3788351 | 23 | 23 | 0.00027959 | 0.000279588 | 0.00643052 | 0 | 0.0000399 | 0.0064704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 4908956 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 4881532 | 62 | 62 | 0.00027959 | 0.000279588 | 0.01733445 | 0 | 0.000107573 | 0.017442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 4908976 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 3750768 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 5610504 | 54 | 54 | 0.00027959 | 0.000279588 | 0.01509775 | 0 | 0.0000937 | 0.0151914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 4891105 | 53 | 53 | 0.00027959 | 0.000279588 | 0.01481816 | 0 | 0.000092 | 0.0149101 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 3633919 | 174 | 174 | 0.00027959 | 0.000279588 | 0.0486483 | 0 | 0.000301898 | 0.0489502 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 4113470 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 3750756 | 101 | 101 | 0.00027959 | 0.000279588 | 0.02823838 | 0 | 0.00017524 | 0.0284136 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 3727054 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 2910750 | 120 | 120 | 0.00027959 | 0.000279588 | 0.03355055 | 0 | 0.000208206 | 0.0337588 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 2910730 | 54 | 54 | 0.00027959 | 0.000279588 | 0.01509775 | 0 | 0.0000937 | 0.0151914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 4728581 | 47 | 47 | 0.00027959 | 0.000279588 | 0.01314063 | 0 | 0.0000815 | 0.0132222 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 4728588 | 24 | 43.2 | 0.00027959 | 0.000279588 | 0.0120782 | 0 | 0.000074954 | 0.0121532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 2910740 | 34 | 88.4 | 0.00027959 | 0.000279588 | 0.02471557 | 0 | 0.000153378 | 0.0248689 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 2910748 | 13 | 18.2 | 0.00027959 | 0.000279588 | 0.0050885 | 0 | 0.0000316 | 0.0051201 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 5514310 | 1061 | 1273.2 | 0.00027959 | 0.000279588 | 0.35597131 | 0 | 0.002209062 | 0.3581804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 4728643 | 17 | 17 | 0.00027959 | 0.000279588 | 0.00475299 | 0 | 0.0000295 | 0.0047825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 4728635 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 2910745 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8WA9 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 2910718 | 35 | 35 | 0.00027959 | 0.000279588 | 0.00978558 | 0 | 0.0000607 | 0.0098463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 2910729 | 9 | 18 | 0.00027959 | 0.000279588 | 0.00503258 | 0 | 0.0000312 | 0.0050638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 2910739 | 16 | 19.2 | 0.00027959 | 0.000279588 | 0.00536809 | 0 | 0.0000333 | 0.0054014 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 4728624 | 7 | 7 | 0.00027959 | 0.000279588 | 0.00195712 | 0 | 0.0000121 | 0.0019693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 5765627 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 2910758 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 4728617 | 104 | 187.2 | 0.00027959 | 0.000279588 | 0.05233886 | 0 | 0.000324801 | 0.0526637 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 5514319 | 794 | 794 | 0.00027959 | 0.000279588 | 0.22199279 | 0 | 0.001377628 | 0.2233704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 4728629 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 4728614 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 2910751 | 19 | 26.6 | 0.00027959 | 0.000279588 | 0.00743704 | 0 | 0.0000462 | 0.0074832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 2910716 | 8 | 11.2 | 0.00027959 | 0.000279588 | 0.00313139 | 0 | 0.0000194 | 0.0031508 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 4728579 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 4728618 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 5716690 | 143 | 171.6 | 0.00027959 | 0.000279588 | 0.04797728 | 0 | 0.000297734 | 0.048275 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 4728582 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 4908963 | 15 | 15 | 0.00027959 | 0.000279588 | 0.00419382 | 0 | 0.000026 | 0.0042198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 3633914 | 371 | 371 | 0.00027959 | 0.000279588 | 0.10372711 | 0 | 0.000643703 | 0.1043708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 4880309 | 80 | 80 | 0.00027959 | 0.000279588 | 0.02236703 | 0 | 0.000138804 | 0.0225058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 5610489 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 4908960 | 4 | 4.8 | 0.00027959 | 0.000279588 | 0.00134202 | 0 | 0.00000833 | 0.0013504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 5602657 | 20 | 20 | 0.00027959 | 0.000279588 | 0.00559176 | 0 | 0.0000347 | 0.0056265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 3719180 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 3633920 | 355 | 355 | 0.00027959 | 0.000279588 | 0.09925371 | 0 | 0.000615942 | 0.0998696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 3750781 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 3719172 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 4884960 | 260 | 260 | 0.00027959 | 0.000279588 | 0.07269285 | 0 | 0.000451112 | 0.073144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 5610483 | 456 | 456 | 0.00027959 | 0.000279588 | 0.12749208 | 0 | 0.000791182 | 0.1282833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBX | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME155636 | Their Kids! | George Carlin | 69 | historical | 4880636 | 122 | 122 | 0.00027959 | 0.000279588 | 0.03410972 | 0 | 0.000211676 | 0.0343214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 4881341 | 90 | 90 | 0.00027959 | 0.000279588 | 0.02516291 | 0 | 0.000156154 | 0.0253191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 3727041 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 3750752 | 18 | 18 | 0.00027959 | 0.000279588 | 0.00503258 | 0 | 0.0000312 | 0.0050638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 5610486 | 47 | 47 | 0.00027959 | 0.000279588 | 0.01314063 | 0 | 0.0000815 | 0.0132222 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 3773734 | 39 | 39 | 0.00027959 | 0.000279588 | 0.01090393 | 0 | 0.0000677 | 0.0109716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 3750777 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 3788347 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 4881528 | 42 | 42 | 0.00027959 | 0.000279588 | 0.01174269 | 0 | 0.000072872 | 0.0118156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 4886274 | 58 | 58 | 0.00027959 | 0.000279588 | 0.0162161 | 0 | 0.000100633 | 0.0163167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 3727040 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 4908973 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 3727044 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 3788365 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 3750780 | 7 | 7 | 0.00027959 | 0.000279588 | 0.00195712 | 0 | 0.0000121 | 0.0019693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 4880315 | 316 | 316 | 0.00027959 | 0.000279588 | 0.08834978 | 0 | 0.000548275 | 0.0888981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 3788360 | 51 | 51 | 0.00027959 | 0.000279588 | 0.01425898 | 0 | 0.0000885 | 0.0143475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 3788346 | 23 | 23 | 0.00027959 | 0.000279588 | 0.00643052 | 0 | 0.0000399 | 0.0064704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 4881537 | 31 | 31 | 0.00027959 | 0.000279588 | 0.00866723 | 0 | 0.0000538 | 0.008721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 3719182 | 48 | 48 | 0.00027959 | 0.000279588 | 0.01342022 | 0 | 0.0000833 | 0.0135035 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 3773748 | 69 | 82.8 | 0.00027959 | 0.000279588 | 0.02314988 | 0 | 0.000143662 | 0.0232935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 3750755 | 24 | 24 | 0.00027959 | 0.000279588 | 0.00671011 | 0 | 0.0000416 | 0.0067518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 3727058 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 4880639 | 118 | 118 | 0.00027959 | 0.000279588 | 0.03299137 | 0 | 0.000204736 | 0.0331961 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WCG | SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | Andrew Dice Clay | 48 | historical | 3719178 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 5610506 | 76 | 121.6 | 0.00027959 | 0.000279588 | 0.03399789 | 0 | 0.000210982 | 0.0342089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 5412121 | 62 | 124 | 0.00027959 | 0.000279588 | 0.0346689 | 0 | 0.000215146 | 0.034884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 4880307 | 95 | 323 | 0.00027959 | 0.000279588 | 0.09030689 | 0 | 0.00056042 | 0.0908673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 3727047 | 1 | 1 | 0.00027959 | 0.000279588 | 0.00027959 | 0 | 0.000001735 | 0.0002813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 3788350 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 4113462 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 4908954 | 10 | 10 | 0.00027959 | 0.000279588 | 0.00279588 | 0 | 0.0000174 | 0.0028132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 4880635 | 125 | 125 | 0.00027959 | 0.000279588 | 0.03494849 | 0 | 0.000216881 | 0.0351654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 4113463 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 4908951 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 4886280 | 58 | 58 | 0.00027959 | 0.000279588 | 0.0162161 | 0 | 0.000100633 | 0.0163167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 5610491 | 108 | 129.6 | 0.00027959 | 0.000279588 | 0.03623459 | 0 | 0.000224862 | 0.0364595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 4113483 | 6 | 7.2 | 0.00027959 | 0.000279588 | 0.00201303 | 0 | 0.0000125 | 0.0020255 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 3977837 | 8461 | 10153.2 | 0.00027959 | 0.000279588 | 2.83871187 | 0 | 0.017616283 | 2.8563281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 168 | historical | 3727055 | 1 | 1 | 0.00027959 | 0.000279588 | 0.00027959 | 0 | 0.000001735 | 0.0002813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 4113461 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 4881531 | 85 | 85 | 0.00027959 | 0.000279588 | 0.02376497 | 0 | 0.000147479 | 0.0239125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 4891111 | 29 | 52.2 | 0.00027959 | 0.000279588 | 0.01459449 | 0 | 0.0000906 | 0.0146851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 3750761 | 28 | 28 | 0.00027959 | 0.000279588 | 0.00782846 | 0 | 0.0000486 | 0.007877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 3719175 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 3977840 | 9076 | 19967.2 | 0.00027959 | 0.000279588 | 5.58258752 | 0 | 0.034644037 | 5.6172316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 4113452 | 41 | 41 | 0.00027959 | 0.000279588 | 0.0114631 | 0 | 0.0000711 | 0.0115342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 3719168 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | Andrew Dice Clay | 35 | historical | 4113465 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 4113460 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 4905631 | 83 | 149.4 | 0.00027959 | 0.000279588 | 0.04177043 | 0 | 0.000259216 | 0.0420296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SJZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 4113468 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 4908968 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | Andrew Dice Clay | 43 | historical | 3773753 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 3633923 | 232 | 232 | 0.00027959 | 0.000279588 | 0.06486439 | 0 | 0.000402531 | 0.0652669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 3727046 | 3 | 3.6 | 0.00027959 | 0.000279588 | 0.00100652 | 0 | 0.00000625 | 0.0010128 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 3788335 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 4728610 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2CS2 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 4728575 | 219 | 350.4 | 0.00027959 | 0.000279588 | 0.0979676 | 0 | 0.000607961 | 0.0985756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 4880868 | 261 | 261 | 0.00027959 | 0.000279588 | 0.07297244 | 0 | 0.000452847 | 0.0734253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657 | Sixth Announcements | George Carlin | 65 | historical | 4881539 | 30 | 30 | 0.00027959 | 0.000279588 | 0.00838764 | 0 | 0.0000521 | 0.0084397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Govenors/1991) | Andrew Dice Clay | 59 | historical | 3773751 | 17 | 17 | 0.00027959 | 0.000279588 | 0.00475299 | 0 | 0.0000295 | 0.0047825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 4905468 | 336 | 336 | 0.00027959 | 0.000279588 | 0.09394153 | 0 | 0.000582976 | 0.0945245 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 4908965 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4T4V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 3773755 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 5602655 | 23 | 27.6 | 0.00027959 | 0.000279588 | 0.00771663 | 0 | 0.0000479 | 0.0077645 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HW | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 199 | historical | 3727056 | 1 | 1 | 0.00027959 | 0.000279588 | 0.00027959 | 0 | 0.000001735 | 0.0002813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 4113473 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 3750767 | 55 | 55 | 0.00027959 | 0.000279588 | 0.01537734 | 0 | 0.0000954 | 0.0154728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 3750757 | 10 | 10 | 0.00027959 | 0.000279588 | 0.00279588 | 0 | 0.0000174 | 0.0028132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 3788340 | 23 | 23 | 0.00027959 | 0.000279588 | 0.00643052 | 0 | 0.0000399 | 0.0064704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 3750751 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 4880874 | 472 | 566.4 | 0.00027959 | 0.000279588 | 0.15835859 | 0 | 0.000982731 | 0.1593413 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 3750772 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 4880866 | 1066 | 1066 | 0.00027959 | 0.000279588 | 0.2980407 | 0 | 0.001849561 | 0.2998903 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 4113480 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME1556641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 4908959 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454780 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 3977834 | 6095 | 8533 | 0.00027959 | 0.000279588 | 2.38572555 | 0 | 0.014805159 | 2.4005287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 3788345 | 43 | 43 | 0.00027959 | 0.000279588 | 0.01202228 | 0 | 0.000074607 | 0.0120969 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME1556636 | Posthumous Female Transplants | George Carlin | 214 | historical | 4880251 | 253 | 253 | 0.00027959 | 0.000279588 | 0.07073574 | 0 | 0.000438967 | 0.0711747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FVE | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 76 | historical | 3750746 | 85 | 85 | 0.00027959 | 0.000279588 | 0.02376497 | 0 | 0.000147479 | 0.0239125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 5616092 | 89 | 89 | 0.00027959 | 0.000279588 | 0.02488332 | 0 | 0.000154419 | 0.0250377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB640I | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 3750759 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 100 | historical | 3727039 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5400 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFME1553611 | Boston Rant 1957 | George Carlin | 336 | historical | 4891102 | 111 | 133.2 | 0.00027959 | 0.000279588 | 0.03724111 | 0 | 0.000231108 | 0.0374722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32K7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 4113453 | 33 | 33 | 0.00027959 | 0.000279588 | 0.0092264 | 0 | 0.0000573 | 0.0092837 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC6HVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME1556636 | Just Enough Bullshit | George Carlin | 93 | historical | 4880638 | 123 | 123 | 0.00027959 | 0.000279588 | 0.03438931 | 0 | 0.000213411 | 0.0346027 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MKO | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME1556656 | Acknowledgements | George Carlin | 26 | historical | 4881521 | 61 | 61 | 0.00027959 | 0.000279588 | 0.01705486 | 0 | 0.000105838 | 0.0171607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OA2 | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 3727042 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1Q2T | GROCERY PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 4113474 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RSL | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 5412122 | 46 | 73.6 | 0.00027959 | 0.000279588 | 0.02057767 | 0 | 0.0001277 | 0.0207054 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 5616088 | 234 | 234 | 0.00027959 | 0.000279588 | 0.06542357 | 0 | 0.000406001 | 0.0658296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 4113484 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TO8Z35 | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 3727053 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 3750741 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 3773736 | 39 | 39 | 0.00027959 | 0.000279588 | 0.01090393 | 0 | 0.0000677 | 0.0109716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME1556630 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 4880630 | 148 | 148 | 0.00027959 | 0.000279588 | 0.04137901 | 0 | 0.000256787 | 0.0416358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7YLF | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 4113479 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TOL | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 5412120 | 85 | 153 | 0.00027959 | 0.000279588 | 0.04277695 | 0 | 0.000265462 | 0.0430424 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NE0 | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 3773721 | 38 | 38 | 0.00027959 | 0.000279588 | 0.01062434 | 0 | 0.0000659 | 0.0106903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFME1553662 | Rocco Urbisci Interview | George Carlin | 295 | historical | 4891110 | 25 | 25 | 0.00027959 | 0.000279588 | 0.0069897 | 0 | 0.0000434 | 0.0070331 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 5610500 | 176 | 211.2 | 0.00027959 | 0.000279588 | 0.05904897 | 0 | 0.000366442 | 0.0594154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZIZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 3773747 | 37 | 37 | 0.00027959 | 0.000279588 | 0.01034475 | 0 | 0.0000642 | 0.0104089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH02YG | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 4113455 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME1556636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 4880633 | 235 | 235 | 0.00027959 | 0.000279588 | 0.06570316 | 0 | 0.000407736 | 0.0661109 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D5A | MOBY AND THE JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | Andrew Dice Clay | 51 | historical | 3719169 | 23 | 23 | 0.00027959 | 0.000279588 | 0.00643052 | 0 | 0.0000399 | 0.0064704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFME1553651 | Tired of Songs | George Carlin | 203 | historical | 4891106 | 71 | 71 | 0.00027959 | 0.000279588 | 0.01985074 | 0 | 0.000123188 | 0.0199739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YU8 | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFME1553643 | Rats and Squealers | George Carlin | 418 | historical | 4891103 | 92 | 128.8 | 0.00027959 | 0.000279588 | 0.03601092 | 0 | 0.000223474 | 0.0362344 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 3773708 | 80 | 80 | 0.00027959 | 0.000279588 | 0.02236703 | 0 | 0.000138804 | 0.0225058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8E53 | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC??? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 3977831 | 3807 | 3807 | 0.00027959 | 0.000279588 | 1.06439114 | 0 | 0.006605325 | 1.0709965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6B86 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 4113464 | 7 | 7 | 0.00027959 | 0.000279588 | 0.00195712 | 0 | 0.0000121 | 0.0019693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 4113467 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME1556659 | The Hallway Groups | George Carlin | 127 | historical | 4908970 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC9T8 | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 4113472 | 70 | 98 | 0.00027959 | 0.000279588 | 0.02739961 | 0 | 0.000170035 | 0.0275696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0M0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 3788362 | 18 | 18 | 0.00027959 | 0.000279588 | 0.00503258 | 0 | 0.0000312 | 0.0050638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAX | A COUPLE OF OTHER QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME1556635 | A Couple of Other Questions | George Carlin | 64 | historical | 4880625 | 169 | 169 | 0.00027959 | 0.000279588 | 0.04725036 | 0 | 0.000293223 | 0.0475436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 3750770 | 15 | 15 | 0.00027959 | 0.000279588 | 0.00419382 | 0 | 0.000026 | 0.0042198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC6HVL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFME1553659 | Jerry Hamza Interview | George Carlin | 477 | historical | 4891109 | 49 | 78.4 | 0.00027959 | 0.000279588 | 0.02191969 | 0 | 0.000136028 | 0.0220557 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7223 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 5602654 | 10 | 10 | 0.00027959 | 0.000279588 | 0.00279588 | 0 | 0.0000174 | 0.0028132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 3788348 | 20 | 20 | 0.00027959 | 0.000279588 | 0.00559176 | 0 | 0.0000347 | 0.0056265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 5602653 | 20 | 20 | 0.00027959 | 0.000279588 | 0.00559176 | 0 | 0.0000347 | 0.0056265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME1556636 | I Like People | George Carlin | 51 | historical | 4880631 | 146 | 146 | 0.00027959 | 0.000279588 | 0.04081983 | 0 | 0.000253317 | 0.0410732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 3719182 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 3750771 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME1556657 | Track 1 | George Carlin | 261 | historical | 4881336 | 54 | 54 | 0.00027959 | 0.000279588 | 0.01509775 | 0 | 0.0000937 | 0.0151914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 3773730 | 41 | 41 | 0.00027959 | 0.000279588 | 0.0114631 | 0 | 0.0000711 | 0.0115342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 3727038 | 12 | 12 | 0.00027959 | 0.000279588 | 0.00335506 | 0 | 0.0000208 | 0.0033759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 3788361 | 27 | 27 | 0.00027959 | 0.000279588 | 0.00754887 | 0 | 0.0000468 | 0.0075957 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 3773745 | 95 | 95 | 0.00027959 | 0.000279588 | 0.02656085 | 0 | 0.000164831 | 0.0267257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME1556657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 4881536 | 90 | 126 | 0.00027959 | 0.000279588 | 0.03522808 | 0 | 0.000218616 | 0.0354467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 5616089 | 50 | 50 | 0.00027959 | 0.000279588 | 0.0139794 | 0 | 0.0000868 | 0.0140661 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 3788366 | 45 | 45 | 0.00027959 | 0.000279588 | 0.01258146 | 0 | 0.0000781 | 0.0126595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 3773749 | 55 | 55 | 0.00027959 | 0.000279588 | 0.01537734 | 0 | 0.0000954 | 0.0154728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 111 | historical | 3719174 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.0000364 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 4113466 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME1556609 | Radio Dial | George Carlin | 112 | historical | 4881347 | 57 | 57 | 0.00027959 | 0.000279588 | 0.01593651 | 0 | 0.0000989 | 0.0160354 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME1556635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 4880623 | 176 | 176 | 0.00027959 | 0.000279588 | 0.04920747 | 0 | 0.000305368 | 0.0495128 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 3719167 | 7 | 7 | 0.00027959 | 0.000279588 | 0.00195712 | 0 | 0.0000121 | 0.0019693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 5610498 | 158 | 189.6 | 0.00027959 | 0.000279588 | 0.05300987 | 0 | 0.000328965 | 0.0533388 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32BR | DOCTORS AND NURSES | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 97 | historical | 3719170 | 22 | 22 | 0.00027959 | 0.000279588 | 0.00615093 | 0 | 0.0000381 | 0.0061891 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 3633925 | 97 | 97 | 0.00027959 | 0.000279588 | 0.02712003 | 0 | 0.0001683 | 0.0272883 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 4113459 | 8 | 9.6 | 0.00027959 | 0.000279588 | 0.00268404 | 0 | 0.0000167 | 0.0027007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 5610490 | 34 | 34 | 0.00027959 | 0.000279588 | 0.00950599 | 0 | 0.000059 | 0.009565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 5610488 | 29 | 29 | 0.00027959 | 0.000279588 | 0.00810805 | 0 | 0.0000503 | 0.0081584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 3750748 | 35 | 35 | 0.00027959 | 0.000279588 | 0.00978558 | 0 | 0.0000607 | 0.0098463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | Andrew Dice Clay | 79 | historical | 4113471 | 5 | 5 | 0.00027959 | 0.000279588 | 0.00139794 | 0 | 0.00000868 | 0.0014066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 3750763 | 22 | 22 | 0.00027959 | 0.000279588 | 0.00615093 | 0 | 0.000038171 | 0.0061891 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 3773728 | 42 | 42 | 0.00027959 | 0.000279588 | 0.01174269 | 0 | 0.000072872 | 0.0118156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 3773711 | 122 | 122 | 0.00027959 | 0.000279588 | 0.03410972 | 0 | 0.000211676 | 0.0343214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 3727052 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 3788364 | 24 | 24 | 0.00027959 | 0.000279588 | 0.00671011 | 0 | 0.0000416 | 0.0067518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 3788363 | 39 | 62.4 | 0.00027959 | 0.000279588 | 0.01744629 | 0 | 0.000108267 | 0.0175546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 3750782 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 3788354 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 3750769 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 3633912 | 410 | 410 | 0.00027959 | 0.000279588 | 0.11463104 | 0 | 0.000711369 | 0.1153424 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 3773716 | 44 | 44 | 0.00027959 | 0.000279588 | 0.01230187 | 0 | 0.0000763 | 0.0123782 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 3773752 | 45 | 45 | 0.00027959 | 0.000279588 | 0.01258146 | 0 | 0.0000781 | 0.0126595 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THROBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 3633913 | 500 | 600 | 0.00027959 | 0.000279588 | 0.16775274 | 0 | 0.001041028 | 0.1687938 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 3788332 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 4886271 | 9 | 25.2 | 0.00027959 | 0.000279588 | 0.00704562 | 0 | 0.0000437 | 0.0070893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 4881530 | 68 | 68 | 0.00027959 | 0.000279588 | 0.01901198 | 0 | 0.000117983 | 0.01913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 4881344 | 76 | 76 | 0.00027959 | 0.000279588 | 0.02124868 | 0 | 0.000131864 | 0.0213805 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 3773714 | 77 | 77 | 0.00027959 | 0.000279588 | 0.02152827 | 0 | 0.000133599 | 0.0216619 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 4880629 | 152 | 152 | 0.00027959 | 0.000279588 | 0.04249736 | 0 | 0.000263727 | 0.0427611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 3750774 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 5602656 | 26 | 26 | 0.00027959 | 0.000279588 | 0.00726929 | 0 | 0.0000451 | 0.0073144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DX0 | HEAVY MYSTERIES | | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME155659 | Heavy Mysteries | George Carlin | 119 | historical | 4908964 | 10 | 10 | 0.00027959 | 0.000279588 | 0.00279588 | 0 | 0.0000174 | 0.0028132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53W5 | NO PITY | | ANDREW DICE CLAY | 128623771 | 100 | 20746961 | USSM18900270 | No Pity | Andrew Dice Clay | 64 | historical | 3719173 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 4908975 | 7 | 8.4 | 0.00027959 | 0.000279588 | 0.00234854 | 0 | 0.0000146 | 0.0023631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 3773724 | 37 | 37 | 0.00027959 | 0.000279588 | 0.01034475 | 0 | 0.0000642 | 0.0104089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 3750765 | 69 | 69 | 0.00027959 | 0.000279588 | 0.01929157 | 0 | 0.000119718 | 0.0194113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 3750744 | 102 | 102 | 0.00027959 | 0.000279588 | 0.02851797 | 0 | 0.000176975 | 0.0286949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 3719171 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 4113482 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 4113475 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDI | DICE ON NUTRITION | | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 3773719 | 72 | 72 | 0.00027959 | 0.000279588 | 0.02013033 | 0 | 0.000124923 | 0.0202553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 3788359 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 4881342 | 287 | 401.8 | 0.00027959 | 0.000279588 | 0.11233842 | 0 | 0.000697142 | 0.1130356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | Andrew Dice Clay | 101 | historical | 4113477 | 38 | 38 | 0.00027959 | 0.000279588 | 0.01062434 | 0 | 0.0000659 | 0.0106903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 3977839 | 10500 | 14700 | 0.00027959 | 0.000279588 | 4.10994213 | 0 | 0.025505196 | 4.1354473 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635 | Parents in Hell | George Carlin | 68 | historical | 4880622 | 185 | 185 | 0.00027959 | 0.000279588 | 0.05172376 | 0 | 0.000320984 | 0.0520447 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | George Carlin | 94 | historical | 4881524 | 48 | 48 | 0.00027959 | 0.000279588 | 0.01342022 | 0 | 0.0000833 | 0.0135035 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 5610484 | 403 | 644.8 | 0.00027959 | 0.000279588 | 0.18027828 | 0 | 0.001118759 | 0.181397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | Andrew Dice Clay | 23 | historical | 3773743 | 20 | 20 | 0.00027959 | 0.000279588 | 0.00559176 | 0 | 0.0000347 | 0.0056265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 3773726 | 93 | 93 | 0.00027959 | 0.000279588 | 0.02600168 | 0 | 0.000161359 | 0.026163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 5616091 | 304 | 486.4 | 0.00027959 | 0.000279588 | 0.13599156 | 0 | 0.000843927 | 0.1368355 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIV | COUPLES IN LOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 3719176 | 22 | 22 | 0.00027959 | 0.000279588 | 0.00615093 | 0 | 0.000038171 | 0.0061891 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O3U | WHEN I WAS YOUNG | | ANDREW DICE CLAY | 128623771 | 100 | 20746965 | USSM18900274 | When I Was Young | Andrew Dice Clay | 129 | historical | 3719177 | 2 | 2 | 0.00027959 | 0.000279588 | 0.00055918 | 0 | 0.00000347 | 0.0005626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 3750749 | 22 | 22 | 0.00027959 | 0.000279588 | 0.00615093 | 0 | 0.000038171 | 0.0061891 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 3633915 | 176 | 176 | 0.00027959 | 0.000279588 | 0.04920747 | 0 | 0.000305368 | 0.0495128 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 3773744 | 28 | 28 | 0.00027959 | 0.000279588 | 0.00782846 | 0 | 0.0000486 | 0.007877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658 | Seventh Announcements | George Carlin | 15 | historical | 4881541 | 31 | 31 | 0.00027959 | 0.000279588 | 0.00866723 | 0 | 0.0000538 | 0.008721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 3788333 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 3788336 | 15 | 15 | 0.00027959 | 0.000279588 | 0.00419382 | 0 | 0.000026 | 0.0042198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 3997067 | 904 | 904 | 0.00027959 | 0.000279588 | 0.25274746 | 0 | 0.001568483 | 0.2543159 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WL( | WOMAN'S WORLD | | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 3750775 | 57 | 57 | 0.00027959 | 0.000279588 | 0.01593651 | 0 | 0.0000989 | 0.0160354 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M1L | A HISTORY LESSON | | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 3727057 | 1 | 1 | 0.00027959 | 0.000279588 | 0.00027959 | 0 | 0.000001735 | 0.0002813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 3773732 | 35 | 35 | 0.00027959 | 0.000279588 | 0.00978558 | 0 | 0.0000607 | 0.0098463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 4908969 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 3773750 | 177 | 177 | 0.00027959 | 0.000279588 | 0.04948706 | 0 | 0.000307103 | 0.0497942 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 3750764 | 24 | 24 | 0.00027959 | 0.000279588 | 0.00671011 | 0 | 0.0000416 | 0.0067518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 4880634 | 130 | 130 | 0.00027959 | 0.000279588 | 0.03634643 | 0 | 0.000225556 | 0.036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 4908953 | 12 | 16.8 | 0.00027959 | 0.000279588 | 0.00469708 | 0 | 0.0000291 | 0.0047262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 3727060 | 2 | 2.8 | 0.00027959 | 0.000279588 | 0.00078285 | 0 | 0.00000486 | 0.0007877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 4880632 | 205 | 205 | 0.00027959 | 0.000279588 | 0.05731552 | 0 | 0.000355685 | 0.0576712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 3750750 | 75 | 75 | 0.00027959 | 0.000279588 | 0.02096909 | 0 | 0.000130129 | 0.0210992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 3750762 | 20 | 20 | 0.00027959 | 0.000279588 | 0.00559176 | 0 | 0.0000347 | 0.0056265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 4908972 | 11 | 17.6 | 0.00027959 | 0.000279588 | 0.00492075 | 0 | 0.0000305 | 0.0049513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 3788356 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 3773740 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 3750743 | 27 | 27 | 0.00027959 | 0.000279588 | 0.00754887 | 0 | 0.0000468 | 0.0075957 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 3750742 | 24 | 24 | 0.00027959 | 0.000279588 | 0.00671011 | 0 | 0.0000416 | 0.0067518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635 | He's Smiling Down | George Carlin | 131 | historical | 4880621 | 164 | 164 | 0.00027959 | 0.000279588 | 0.04585242 | 0 | 0.000284548 | 0.046137 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 4908955 | 12 | 12 | 0.00027959 | 0.000279588 | 0.00335506 | 0 | 0.0000208 | 0.0033759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YL5 | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 4881527 | 126 | 126 | 0.00027959 | 0.000279588 | 0.03522808 | 0 | 0.000218616 | 0.0354467 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 4908967 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 3977841 | 8143 | 11400.2 | 0.00027959 | 0.000279588 | 3.18735798 | 0 | 0.019779887 | 3.2071379 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 4113469 | 11 | 11 | 0.00027959 | 0.000279588 | 0.00307547 | 0 | 0.0000191 | 0.0030946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K6O | YA HEAR? | | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 3750778 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989- A REVIEW | | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 3750758 | 73 | 102.2 | 0.00027959 | 0.000279588 | 0.02857388 | 0 | 0.000177322 | 0.0287512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 4905632 | 372 | 372 | 0.00027959 | 0.000279588 | 0.1040067 | 0 | 0.000645438 | 0.1046521 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 4908952 | 11 | 13.2 | 0.00027959 | 0.000279588 | 0.00369056 | 0 | 0.0000229 | 0.0037135 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 4908950 | 15 | 18 | 0.00027959 | 0.000279588 | 0.00503258 | 0 | 0.0000312 | 0.0050638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 132 | historical | 3727045 | 1 | 1 | 0.00027959 | 0.000279588 | 0.00027959 | 0 | 0.000001735 | 0.0002813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 3773754 | 29 | 29 | 0.00027959 | 0.000279588 | 0.00810805 | 0 | 0.0000503 | 0.0081584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 3788353 | 24 | 24 | 0.00027959 | 0.000279588 | 0.00671011 | 0 | 0.0000416 | 0.0067518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 3788344 | 30 | 30 | 0.00027959 | 0.000279588 | 0.00838764 | 0 | 0.0000521 | 0.0084397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WJ5 | WHAT A MESS | | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100201 | "What A Mess" (Live At Govenors/1991) | Andrew Dice Clay | 50 | historical | 3773738 | 21 | 21 | 0.00027959 | 0.000279588 | 0.00587135 | 0 | 0.000036436 | 0.0059078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 4880876 | 67 | 67 | 0.00027959 | 0.000279588 | 0.01873239 | 0 | 0.000116248 | 0.0188486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 5610496 | 306 | 367.2 | 0.00027959 | 0.000279588 | 0.10266468 | 0 | 0.000637109 | 0.1033018 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 3788339 | 45 | 45 | 0.00027959 | 0.000279588 | 0.01258146 | 0 | 0.0000781 | 0.0126595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 3773746 | 17 | 17 | 0.00027959 | 0.000279588 | 0.00475299 | 0 | 0.0000295 | 0.0047825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 4881535 | 34 | 34 | 0.00027959 | 0.000279588 | 0.00950599 | 0 | 0.000059 | 0.009565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QJ5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 4881529 | 96 | 172.8 | 0.00027959 | 0.000279588 | 0.04831279 | 0 | 0.000299816 | 0.0486126 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WOX | BIG HEAD | | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 4113458 | 9 | 9 | 0.00027959 | 0.000279588 | 0.00251629 | 0 | 0.0000156 | 0.0025319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | K2Y-CHINA DINER | | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 4113456 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 4891108 | 55 | 110 | 0.00027959 | 0.000279588 | 0.03075467 | 0 | 0.000190855 | 0.0309455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 3750747 | 19 | 19 | 0.00027959 | 0.000279588 | 0.00531217 | 0 | 0.000033 | 0.0053451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 3773742 | 41 | 41 | 0.00027959 | 0.000279588 | 0.0114631 | 0 | 0.0000711 | 0.0115342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 5602651 | 36 | 36 | 0.00027959 | 0.000279588 | 0.00503258 | 0 | 0.0000312 | 0.0050638 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | | George Carlin | 269 | historical | 5610503 | 76 | 76 | 0.00027959 | 0.000279588 | 0.02124868 | 0 | 0.000131864 | 0.0213805 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | | Andrew Dice Clay | 21 | historical | 3750766 | 6 | 6 | 0.00027959 | 0.000279588 | 0.00167753 | 0 | 0.0000104 | 0.0016879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | | George Carlin | 173 | historical | 4908949 | 15 | 15 | 0.00027959 | 0.000279588 | 0.00419382 | 0 | 0.000026 | 0.0042198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | | George Carlin | 173 | historical | 5610497 | 59 | 59 | 0.00027959 | 0.000279588 | 0.01649569 | 0 | 0.000102368 | 0.0165981 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | | Andrew Dice Clay | 70 | historical | 3750760 | 12 | 12 | 0.00027959 | 0.000279588 | 0.00335506 | 0 | 0.0000208 | 0.0033759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | | Andrew Dice Clay | 49 | historical | 3750779 | 8 | 8 | 0.00027959 | 0.000279588 | 0.0022367 | 0 | 0.0000139 | 0.0022506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME155659 | I Used To Be Irish Catholic | | George Carlin | 177 | historical | 4908961 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | | George Carlin | 244 | historical | 5616093 | 34 | 34 | 0.00027959 | 0.000279588 | 0.00950599 | 0 | 0.000059 | 0.009565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | | Andrew Dice Clay | 48 | historical | 3788341 | 16 | 16 | 0.00027959 | 0.000279588 | 0.00447341 | 0 | 0.0000278 | 0.0045012 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | | Andrew Dice Clay | 20 | historical | 3788349 | 13 | 13 | 0.00027959 | 0.000279588 | 0.00363464 | 0 | 0.0000226 | 0.0036572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | | George Carlin | 244 | historical | 4908974 | 89 | 89 | 0.00027959 | 0.000279588 | 0.02488332 | 0 | 0.000154419 | 0.0250377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | | Andrew Dice Clay | 127 | historical | 3719179 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | | Andrew Dice Clay | 80 | historical | 4113478 | 3 | 3 | 0.00027959 | 0.000279588 | 0.00083876 | 0 | 0.00000521 | 0.000844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | SH83HB | SID/IN TOILET | | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | | Andrew Dice Clay | 151 | historical | 4113481 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | | Andrew Dice Clay | 99 | historical | 3719166 | 33 | 33 | 0.00027959 | 0.000279588 | 0.0092264 | 0 | 0.0000573 | 0.0092837 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | | Andrew Dice Clay | 255 | historical | 3788352 | 66 | 66 | 0.00027959 | 0.000279588 | 0.0184528 | 0 | 0.000114513 | 0.0185673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | | Robin Williams | 517 | historical | 3977835 | 6319 | 11374.2 | 0.00027959 | 0.000279588 | 3.18008869 | 0 | 0.019734775 | 3.1998235 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | | Andrew Dice Clay | 41 | historical | 3750773 | 15 | 15 | 0.00027959 | 0.000279588 | 0.00419382 | 0 | 0.000026 | 0.0042198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | KE546E | KILLER CARLIN | | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | | George Carlin | 167 | historical | 5602652 | 29 | 29 | 0.00027959 | 0.000279588 | 0.00405403 | 0 | 0.0000252 | 0.0040792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | | George Carlin | 355 | historical | 4908948 | 27 | 32.4 | 0.00027959 | 0.000279588 | 0.00905865 | 0 | 0.0000562 | 0.0091149 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | | George Carlin | 391 | historical | 5610501 | 35 | 49 | 0.00027959 | 0.000279588 | 0.01369981 | 0 | 0.000085 | 0.0137848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 4880311 | 132 | 132 | 0.00027959 | 0.000279588 | 0.0369056 | 0 | 0.000229026 | 0.0371346 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | | George Carlin | 430 | historical | 4908957 | 18 | 28.8 | 0.00027959 | 0.000279588 | 0.00805213 | 0 | 0.00005 | 0.0081021 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | | Andrew Dice Clay | 50 | historical | 3750776 | 23 | 23 | 0.00027959 | 0.000279588 | 0.00643052 | 0 | 0.0000399 | 0.0064704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | | George Carlin | 99 | historical | 4905471 | 282 | 282 | 0.00027959 | 0.000279588 | 0.07884379 | 0 | 0.000489283 | 0.0793331 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | | Andrew Dice Clay | 174 | historical | 3719183 | 27 | 27 | 0.00027959 | 0.000279588 | 0.00754887 | 0 | 0.0000468 | 0.0075957 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | | George Carlin | 158 | historical | 4908971 | 4 | 4 | 0.00027959 | 0.000279588 | 0.00111835 | 0 | 0.00000694 | 0.0011253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | | George Carlin | 296 | historical | 5610482 | 229 | 229 | 0.00027959 | 0.000279588 | 0.06402563 | 0 | 0.000397326 | 0.064423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 4884958 | 265 | 318 | 0.00027959 | 0.000279588 | 0.08890895 | 0 | 0.000551745 | 0.0894607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | | George Carlin | 149 | historical | 4881348 | 162 | 162 | 0.00027959 | 0.000279588 | 0.04529324 | 0 | 0.000281078 | 0.0455743 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | | Andrew Dice Clay | 19 | historical | 3750753 | 12 | 12 | 0.00027959 | 0.000279588 | 0.00335506 | 0 | 0.0000208 | 0.0033759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 4891107 | 63 | 75.6 | 0.00027959 | 0.000279588 | 0.02113685 | 0 | 0.00013117 | 0.021268 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | | George Carlin | 252 | historical | 4908962 | 14 | 14 | 0.00027959 | 0.000279588 | 0.00391423 | 0 | 0.0000243 | 0.0039385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 43007868 | 9 | 12.6 | 0.00012488 | 0.000124875 | 0.00157343 | 0 | 0.00000976 | 0.0015832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 44413382 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 44413332 | 35 | 35 | 0.00012488 | 0.000124875 | 0.00437063 | 0 | 0.0000271 | 0.0043978 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 43007862 | 36 | 57.6 | 0.00012488 | 0.000124875 | 0.00719281 | 0 | 0.0000446 | 0.0072374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 43007839 | 23 | 23 | 0.00012488 | 0.000124875 | 0.00287213 | 0 | 0.0000178 | 0.00289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 45136812 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 44413359 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8R90 | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | | George Carlin | 321 | historical | 45149214 | 62 | 74.4 | 0.00012488 | 0.000124875 | 0.00929071 | 0 | 0.0000577 | 0.0093484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 44413362 | 38 | 68.4 | 0.00012488 | 0.000124875 | 0.00854146 | 0 | 0.000053006 | 0.0085945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 44413339 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 43007861 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 43007853 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 44413355 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 43007875 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 43007873 | 17 | 20.4 | 0.00012488 | 0.000124875 | 0.00254745 | 0 | 0.0000158 | 0.0025633 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 44413340 | 33 | 33 | 0.00012488 | 0.000124875 | 0.00412088 | 0 | 0.0000256 | 0.0041465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 43007851 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 43007850 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 43007840 | 15 | 27 | 0.00012488 | 0.000124875 | 0.00337163 | 0 | 0.0000209 | 0.0033926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 43007858 | 19 | 22.8 | 0.00012488 | 0.000124875 | 0.00284715 | 0 | 0.0000177 | 0.0028648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 44413363 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 44413369 | 23 | 23 | 0.00012488 | 0.000124875 | 0.00287213 | 0 | 0.0000178 | 0.00289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 44413379 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 44413327 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 44413326 | 104 | 166.4 | 0.00012488 | 0.000124875 | 0.02077922 | 0 | 0.00012895 | 0.0209082 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 44413346 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 44413351 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 43007848 | 7 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | AB2MKO | ACKNOWLEDGEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME155656 | Acknowledgements | | George Carlin | 26 | historical | 44530611 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | | George Carlin | 255 | historical | 45071994 | 167 | 167 | 0.00012488 | 0.000124875 | 0.02085414 | 0 | 0.000129415 | 0.0209836 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | | Andrew Dice Clay | 126 | historical | 43684331 | 27 | 27 | 0.00012488 | 0.000124875 | 0.00337163 | 0 | 0.0000209 | 0.0033926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | | George Carlin | 296 | historical | 45071993 | 121 | 121 | 0.00012488 | 0.000124875 | 0.01510989 | 0 | 0.0000938 | 0.0152037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | | GEORGE CARLIN | 473337545 | 100 | 32163208 | USZQE0610780 | Capt. Jack & Jolly George | | George Carlin | 241 | historical | 44322965 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | | Andrew Dice Clay | 186 | historical | 43647547 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 43684329 | 9 | 9 | 0.00012488 | 0.000124875 | 0.00112388 | 0 | 0.00000697 | 0.0011309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | | Andrew Dice Clay | 90 | historical | 43666271 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | | Andrew Dice Clay | 167 | historical | 43695883 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | | George Carlin | 86 | historical | 44530622 | 24 | 24 | 0.00012488 | 0.000124875 | 0.002997 | 0 | 0.0000186 | 0.0030156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | | Andrew Dice Clay | 139 | historical | 43666229 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Govenors/1991) | | Andrew Dice Clay | 59 | historical | 43684348 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | | George Carlin | 288 | historical | 45072019 | 101 | 101 | 0.00012488 | 0.000124875 | 0.01261239 | 0 | 0.0000783 | 0.0126907 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | SH9INM | SOMETHING SOFT | | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | | Andrew Dice Clay | 285 | historical | 43647587 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | | Andrew Dice Clay | 19 | historical | 43666243 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | | George Carlin | 49 | historical | 44530005 | 44 | 44 | 0.00012488 | 0.000124875 | 0.0054945 | 0 | 0.0000341 | 0.0055286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | | George Carlin | 54 | historical | 44530004 | 45 | 45 | 0.00012488 | 0.000124875 | 0.00561938 | 0 | 0.0000349 | 0.0056543 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 43958384 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | | Robin Williams | 646 | historical | 43845942 | 1887 | 4151.4 | 0.00012488 | 0.000124875 | 0.51840649 | 0 | 0.003217091 | 0.5216236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | YA2ILH | YOU & ME (THINGS THAT COME OFF OF YOUR BODY) | | GEORGE CARLIN | 473337545 | 100 | 37439992 | QMFME155646 | You & Me (Things That Come off Your Body) | | George Carlin | 638 | historical | 44550275 | 2 | 4.4 | 0.00012488 | 0.000124875 | 0.00054945 | 0 | 0.00000341 | 0.0005529 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | | George Carlin | 126 | historical | 44550191 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M08195 | Pandora | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | | Andrew Dice Clay | 63 | historical | 43684344 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live At Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 43647568 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 43666268 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 43647543 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 43684316 | 20 | 20 | 0.00012488 | 0.000124875 | 0.0024975 | 0 | 0.0000155 | 0.002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 43845937 | 2639 | 4750.2 | 0.00012488 | 0.000124875 | 0.5931817 | 0 | 0.003681126 | 0.5968628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 43845939 | 4058 | 4869.6 | 0.00012488 | 0.000124875 | 0.60808179 | 0 | 0.003773654 | 0.6118654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93N6 | TRUE STORIES | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | Andrew Dice Clay | 42 | historical | 43647572 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBX | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME1556366 | Their Kids! | George Carlin | 69 | historical | 44530006 | 46 | 46 | 0.00012488 | 0.000124875 | 0.00574426 | 0 | 0.0000356 | 0.0057799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 45066581 | 13 | 13 | 0.00012488 | 0.000124875 | 0.00081169 | 0 | 0.00000504 | 0.0008167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 43666232 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 44530481 | 41 | 41 | 0.00012488 | 0.000124875 | 0.00511988 | 0 | 0.0000318 | 0.0051517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 43958395 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 44530620 | 23 | 23 | 0.00012488 | 0.000124875 | 0.00287213 | 0 | 0.0000178 | 0.00289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 43684333 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 43666251 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 43647546 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658 | Seventh Announcements | George Carlin | 15 | historical | 44530630 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 44530625 | 30 | 42 | 0.00012488 | 0.000124875 | 0.00524475 | 0 | 0.0000325 | 0.0052773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 43647558 | 4 | 4.8 | 0.00012488 | 0.000124875 | 0.0005994 | 0 | 0.00000372 | 0.0006031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 80 | historical | 43695872 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 43575018 | 195 | 195 | 0.00012488 | 0.000124875 | 0.02435065 | 0 | 0.000151114 | 0.0245018 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 73 | historical | 43666249 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 43666244 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 44530618 | 11 | 11 | 0.00012488 | 0.000124875 | 0.00137363 | 0 | 0.00000852 | 0.0013822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 44537601 | 38 | 53.2 | 0.00012488 | 0.000124875 | 0.00664336 | 0 | 0.0000412 | 0.0066846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635 | He's Smiling Down | George Carlin | 131 | historical | 44529991 | 64 | 64 | 0.00012488 | 0.000124875 | 0.00799201 | 0 | 0.0000496 | 0.0080416 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 45072003 | 47 | 56.4 | 0.00012488 | 0.000124875 | 0.00704296 | 0 | 0.0000437 | 0.0070867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 44537600 | 66 | 79.2 | 0.00012488 | 0.000124875 | 0.00989011 | 0 | 0.0000614 | 0.0099515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 44529742 | 27 | 27 | 0.00012488 | 0.000124875 | 0.00337163 | 0 | 0.0000209 | 0.0033926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 210 | historical | 43647552 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 14 | historical | 43666247 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA56SG | "MY DADDY" | GEORGE CARLIN | 473337545 | 100 | 37440002 | QMFME155647 | "My Daddy" | George Carlin | 51 | historical | 44550280 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 43845941 | 4723 | 6612.2 | 0.00012488 | 0.000124875 | 0.82569914 | 0 | 0.005124067 | 0.8308232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 44529741 | 40 | 136 | 0.00012488 | 0.000124875 | 0.01698301 | 0 | 0.000105392 | 0.0170884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 43641310 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 43958396 | 9 | 9 | 0.00012488 | 0.000124875 | 0.00112388 | 0 | 0.00000697 | 0.0011309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 43666270 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 43575011 | 285 | 342 | 0.00012488 | 0.000124875 | 0.04270728 | 0 | 0.00026503 | 0.0429723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME155659 | I Used To Be Irish Catholic | George Carlin | 177 | historical | 44550176 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1B | TELEPHONE MIMES | GEORGE CARLIN | 473337545 | 100 | 37440005 | QMFME155647 | Telephone Mimes | George Carlin | 69 | historical | 44550281 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M1L | A HISTORY LESSON | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 120 | historical | 43647577 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 43647553 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 133 | historical | 43647556 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 45066587 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J85 | PEOPLE WHO WEAR VISORS | GEORGE CARLIN | 473337545 | 100 | 37440017 | QMFME155647 | People Who Wear Visors | George Carlin | 39 | historical | 44550286 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 43666226 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 44413329 | 25 | 30 | 0.00012488 | 0.000124875 | 0.00374625 | 0 | 0.0000232 | 0.0037695 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 44413330 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 43007865 | 17 | 23.8 | 0.00012488 | 0.000124875 | 0.00297203 | 0 | 0.0000184 | 0.0029905 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 44413383 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 43007852 | 9 | 9 | 0.00012488 | 0.000124875 | 0.00112388 | 0 | 0.00000697 | 0.0011309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 45000923 | 316 | 316 | 0.00012488 | 0.000124875 | 0.03946053 | 0 | 0.000244881 | 0.0397054 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SU6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 44396233 | 59 | 59 | 0.00012488 | 0.000124875 | 0.00736763 | 0 | 0.0000457 | 0.0074134 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 44413364 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 43007838 | 19 | 26.6 | 0.00012488 | 0.000124875 | 0.00332168 | 0 | 0.0000206 | 0.0033423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 44413358 | 51 | 51 | 0.00012488 | 0.000124875 | 0.00636863 | 0 | 0.000039522 | 0.0064082 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 45120571 | 11 | 15.4 | 0.00012488 | 0.000124875 | 0.00192308 | 0 | 0.0000119 | 0.001935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 44413373 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 43007872 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 45000917 | 610 | 732 | 0.00012488 | 0.000124875 | 0.09140857 | 0 | 0.000567257 | 0.0919758 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 43007857 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 43007855 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 44413328 | 22 | 26.4 | 0.00012488 | 0.000124875 | 0.0032967 | 0 | 0.0000205 | 0.0033172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 43007874 | 27 | 27 | 0.00012488 | 0.000124875 | 0.00337163 | 0 | 0.0000209 | 0.0033926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 43007869 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 43007859 | 23 | 59.8 | 0.00012488 | 0.000124875 | 0.00746753 | 0 | 0.0000463 | 0.0075139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 45000925 | 591 | 591 | 0.00012488 | 0.000124875 | 0.07380118 | 0 | 0.00045799 | 0.0742592 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 43007844 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 43007863 | 47 | 47 | 0.00012488 | 0.000124875 | 0.00586913 | 0 | 0.0000364 | 0.0059056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 45072015 | 14 | 19.6 | 0.00012488 | 0.000124875 | 0.00244755 | 0 | 0.0000152 | 0.0024627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME155636 | Just Enough Bullshit | George Carlin | 93 | historical | 44530008 | 44 | 44 | 0.00012488 | 0.000124875 | 0.0054945 | 0 | 0.0000341 | 0.0055286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DX0 | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME155659 | Heavy Mysteries | George Carlin | 119 | historical | 44550179 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 43695868 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 43684314 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME155636 | I Like People | George Carlin | 51 | historical | 44530001 | 54 | 54 | 0.00012488 | 0.000124875 | 0.00674326 | 0 | 0.0000418 | 0.0067851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 43958398 | 3 | 3.6 | 0.00012488 | 0.000124875 | 0.00044955 | 0 | 0.00000279 | 0.0004523 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 43695859 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 217 | historical | 43647579 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 44550170 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WH | WHAT'LL IT BE | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 43647561 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 43695875 | 11 | 11 | 0.00012488 | 0.000124875 | 0.00137363 | 0 | 0.00000852 | 0.0013822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 43958388 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 44530474 | 30 | 30 | 0.00012488 | 0.000124875 | 0.00374625 | 0 | 0.0000232 | 0.0037695 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04TN | GUYS NAMED TODD | GEORGE CARLIN | 473337545 | 100 | 37440027 | QMFME155648 | Guys Named Todd | George Carlin | 90 | historical | 44550290 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 80 | historical | 43695873 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 44530477 | 14 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 43958374 | 6 | 7.2 | 0.00012488 | 0.000124875 | 0.0008991 | 0 | 0.00000558 | 0.0009047 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1M8S | AUTOMATIC PILOT | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live at Dangerfield's/1989) | Andrew Dice Clay | 107 | historical | 43647573 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 43641306 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DA | DOUBLE DATE | ANDREW DICE CLAY | 128623771 | 100 | 20778780 | USSM18900316 | Double Date (Live at Dangerfield's/1989) | Andrew Dice Clay | 146 | historical | 43647582 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 43958379 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 45072002 | 16 | 16 | 0.00012488 | 0.000124875 | 0.001998 | 0 | 0.0000124 | 0.0020104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 43695880 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF1553618 | The First Enema | George Carlin | 326 | historical | 44537605 | 54 | 64.8 | 0.00012488 | 0.000124875 | 0.00809191 | 0 | 0.0000502 | 0.0081421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 44530010 | 63 | 63 | 0.00012488 | 0.000124875 | 0.00786713 | 0 | 0.0000488 | 0.007916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 43647575 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 43695854 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 44547867 | 126 | 126 | 0.00012488 | 0.000124875 | 0.01573426 | 0 | 0.0000976 | 0.0158319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 43684307 | 18 | 18 | 0.00012488 | 0.000124875 | 0.00224775 | 0 | 0.0000139 | 0.0022617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 43958399 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 43695882 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 43958397 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 43647550 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 43958385 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 43666238 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | Andrew Dice Clay | 101 | historical | 43958392 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 43695876 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 44533145 | 85 | 85 | 0.00012488 | 0.000124875 | 0.01061438 | 0 | 0.00006587 | 0.0106803 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32X7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 43958368 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 44413381 | 20 | 20 | 0.00012488 | 0.000124875 | 0.0024975 | 0 | 0.0000155 | 0.002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KOQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 45000926 | 446 | 446 | 0.00012488 | 0.000124875 | 0.0556943 | 0 | 0.000345624 | 0.0560399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5S5O | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 44413333 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MHR | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 44413335 | 30 | 54 | 0.00012488 | 0.000124875 | 0.00674326 | 0 | 0.0000418 | 0.0067851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 44413361 | 44 | 61.6 | 0.00012488 | 0.000124875 | 0.00769231 | 0 | 0.0000477 | 0.00774 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H2U | TELL CLAUS I SAID, "HELLO" | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 44413325 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MRX | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 43007842 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8343C | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 43007854 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA52J4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 43007849 | 20 | 20 | 0.00012488 | 0.000124875 | 0.0024975 | 0 | 0.0000155 | 0.002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7NKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 44413357 | 87 | 87 | 0.00012488 | 0.000124875 | 0.01086413 | 0 | 0.0000674 | 0.0109316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7E7P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 44413353 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 43007867 | 40 | 40 | 0.00012488 | 0.000124875 | 0.004995 | 0 | 0.000031 | 0.005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body Fearless Fashions | George Carlin | 484 | historical | 43007845 | 9 | 16.2 | 0.00012488 | 0.000124875 | 0.00202298 | 0 | 0.000012554 | 0.0020355 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2B | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 45119607 | 87 | 104.4 | 0.00012488 | 0.000124875 | 0.01303696 | 0 | 0.0000809 | 0.0131179 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R10 | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 43007864 | 22 | 22 | 0.00012488 | 0.000124875 | 0.00274725 | 0 | 0.000017 | 0.0027643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT... | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 100 | historical | 43641304 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MDS | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQ60610782 | The Cool World | George Carlin | 316 | historical | 44322967 | 1 | 1.2 | 0.00012488 | 0.000124875 | 0.00014985 | 0 | 0.00000093 | 0.0001508 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 44530000 | 50 | 50 | 0.00012488 | 0.000124875 | 0.00624376 | 0 | 0.0000387 | 0.0062825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155666 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 44550188 | 11 | 11 | 0.00012488 | 0.000124875 | 0.00137363 | 0 | 0.00000852 | 0.0013822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UU4 | ACTION | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 22 | historical | 43666258 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7914 | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 44550184 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 44530002 | 54 | 54 | 0.00012488 | 0.000124875 | 0.00674326 | 0 | 0.0000418 | 0.0067851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 43575013 | 103 | 103 | 0.00012488 | 0.000124875 | 0.01286214 | 0 | 0.000079819 | 0.012942 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009846 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 44534244 | 43 | 43 | 0.00012488 | 0.000124875 | 0.00536963 | 0 | 0.0000333 | 0.005403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 43958393 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 43695858 | 14 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC5IT8 | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 43958387 | 19 | 26.6 | 0.00012488 | 0.000124875 | 0.00332168 | 0 | 0.0000206 | 0.0033423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8JEH | FOURTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 44530624 | 13 | 13 | 0.00012488 | 0.000124875 | 0.00162338 | 0 | 0.0000101 | 0.0016335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 43666231 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB1374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 45072014 | 56 | 67.2 | 0.00012488 | 0.000124875 | 0.00839161 | 0 | 0.0000521 | 0.0084437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A2DU9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 43666257 | 9 | 9 | 0.00012488 | 0.000124875 | 0.00112388 | 0 | 0.00000697 | 0.0011309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 44530003 | 53 | 53 | 0.00012488 | 0.000124875 | 0.00661838 | 0 | 0.0000411 | 0.0066595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A2DU9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 43666256 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MDS | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQ60610782 | The Cool World | George Carlin | 316 | historical | 45066585 | 10 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0M | SINGERS WITH ONE NAME | GEORGE CARLIN | 473337545 | 100 | 37440020 | QMFME155648 | Singers with One Name | George Carlin | 41 | historical | 44550287 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 44529999 | 50 | 50 | 0.00012488 | 0.000124875 | 0.00624376 | 0 | 0.0000387 | 0.0062825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9KA1 | SILENCE IS GOLDEN | ANDREW DICE CLAY | 128623771 | 100 | 20778783 | USSM18900319 | Silence is Golden (Live at Dangerfield's/1989) | Andrew Dice Clay | 17 | historical | 43647585 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 43666240 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3MFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 43575021 | 218 | 218 | 0.00012488 | 0.000124875 | 0.02722277 | 0 | 0.000168937 | 0.0273917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 43641312 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 44550168 | 10 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFT | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 43684341 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | Andrew Dice Clay | 79 | historical | 43958386 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0MJE | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 43695887 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1BTI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 43666225 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3MWP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 43684325 | 16 | 16 | 0.00012488 | 0.000124875 | 0.001998 | 0 | 0.0000124 | 0.0020104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJ0 | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 43684347 | 42 | 42 | 0.00012488 | 0.000124875 | 0.00524475 | 0 | 0.0000325 | 0.0052773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8FYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 44550172 | 12 | 19.2 | 0.00012488 | 0.000124875 | 0.0023976 | 0 | 0.0000149 | 0.0024125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1B4Q | HOT MAMA | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 139 | historical | 43647569 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8Y5C | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 44547728 | 145 | 145 | 0.00012488 | 0.000124875 | 0.01810689 | 0 | 0.000112367 | 0.0182193 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5412 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 44530469 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQ60610783 | Person to Person | George Carlin | 214 | historical | 45066586 | 11 | 11 | 0.00012488 | 0.000124875 | 0.00137363 | 0 | 0.00000852 | 0.0013822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5DNT | NASA-HOLES | GEORGE CARLIN | 473337545 | 100 | 37440036 | QMFME155648 | Nasa-Holes | George Carlin | 92 | historical | 44550293 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 43684323 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D2J | MULTIPLE SCLEROSIS | ANDREW DICE CLAY | 128623771 | 100 | 20778781 | USSM18900317 | Multiple Sclerosis (Live at Dangerfield's/1989) | Andrew Dice Clay | 26 | historical | 43647583 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23Q34 | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436405 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 44550183 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB6Z56 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 44550163 | 39 | 46.8 | 0.00012488 | 0.000124875 | 0.00584416 | 0 | 0.0000363 | 0.0058804 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WR791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 44927782 | 115 | 138 | 0.00012488 | 0.000124875 | 0.01723276 | 0 | 0.000106942 | 0.0173397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71412006 | Newsboy | Robin Williams | 154 | historical | 43575023 | 46 | 46 | 0.00012488 | 0.000124875 | 0.00574426 | 0 | 0.0000356 | 0.0057799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8VBY | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 43845938 | 4106 | 4927.2 | 0.00012488 | 0.000124875 | 0.61528459 | 0 | 0.003818291 | 0.6191029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z4Y | TALK TO 'EM | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | Andrew Dice Clay | 32 | historical | 43695881 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72R8 | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME1556310 | Words We Leave Behind | George Carlin | 115 | historical | 44534248 | 48 | 48 | 0.00012488 | 0.000124875 | 0.00599401 | 0 | 0.0000372 | 0.0060312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WW | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 43647560 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 43863323 | 446 | 446 | 0.00012488 | 0.000124875 | 0.0556943 | 0 | 0.000345624 | 0.0560399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N0B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF1553632 | Uncle Dave | George Carlin | 586 | historical | 44537606 | 38 | 76 | 0.00012488 | 0.000124875 | 0.00949051 | 0 | 0.0000589 | 0.0095494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MW6 | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME1556575 | Sixth Announcements | George Carlin | 65 | historical | 44530628 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZN6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 43684345 | 53 | 63.6 | 0.00012488 | 0.000124875 | 0.00794206 | 0 | 0.0000493 | 0.0079913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 43958382 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 45072012 | 63 | 75.6 | 0.00012488 | 0.000124875 | 0.00944056 | 0 | 0.0000586 | 0.0094991 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTIVATION SEMINARS | GEORGE CARLIN | 473337545 | 100 | 37439996 | QMFME1556470 | Motivation Seminars | George Carlin | 65 | historical | 44550277 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3Z8R | DOCTORS AND NURSES | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 98 | historical | 43641308 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 45072017 | 34 | 34 | 0.00012488 | 0.000124875 | 0.00424575 | 0 | 0.000026348 | 0.0042721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 43666274 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 43684339 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | Andrew Dice Clay | 23 | historical | 43684340 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 44529748 | 126 | 126 | 0.00012488 | 0.000124875 | 0.01573426 | 0 | 0.0000976 | 0.0158319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 43575012 | 214 | 214 | 0.00012488 | 0.000124875 | 0.02672327 | 0 | 0.000165837 | 0.0268891 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 43666236 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83IJ | FAMILY NEWSLETTERS | GEORGE CARLIN | 473337545 | 100 | 37440012 | QMFME155647 | Family Newsletters | George Carlin | 83 | historical | 44550284 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 44530480 | 22 | 22 | 0.00012488 | 0.000124875 | 0.00274725 | 0 | 0.000017 | 0.0027643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WJS | WHAT A MESS | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100201 | "What A Mess" (Live At Govenors/1991) | Andrew Dice Clay | 50 | historical | 43684335 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 43666242 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 43695877 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 44927783 | 53 | 95.4 | 0.00012488 | 0.000124875 | 0.01191309 | 0 | 0.0000739 | 0.011987 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 45072000 | 15 | 15 | 0.00012488 | 0.000124875 | 0.00187313 | 0 | 0.0000116 | 0.0018848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 43958390 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 43666261 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 15 | historical | 43695856 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME155635 | A Couple of Other Questions | George Carlin | 64 | historical | 44529995 | 50 | 50 | 0.00012488 | 0.000124875 | 0.00624376 | 0 | 0.0000387 | 0.0062825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 43695869 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 43666245 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 44537608 | 31 | 55.8 | 0.00012488 | 0.000124875 | 0.00696803 | 0 | 0.0000432 | 0.0070113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 101 | historical | 43647548 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 43695892 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 43666234 | 17 | 17 | 0.00012488 | 0.000124875 | 0.00212288 | 0 | 0.000013174 | 0.0021361 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 43647551 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 44530617 | 78 | 78 | 0.00012488 | 0.000124875 | 0.00974026 | 0 | 0.0000604 | 0.0098007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 45072013 | 72 | 72 | 0.00012488 | 0.000124875 | 0.00899101 | 0 | 0.0000558 | 0.0090468 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635 | Parents in Hell | George Carlin | 68 | historical | 44529992 | 58 | 58 | 0.00012488 | 0.000124875 | 0.00724276 | 0 | 0.0000449 | 0.0072877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 45072020 | 14 | 22.4 | 0.00012488 | 0.000124875 | 0.0027972 | 0 | 0.0000174 | 0.0028146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 45075670 | 63 | 63 | 0.00012488 | 0.000124875 | 0.00786713 | 0 | 0.0000488 | 0.007916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 43695886 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 43641309 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 45072011 | 16 | 16 | 0.00012488 | 0.000124875 | 0.001998 | 0 | 0.0000124 | 0.0020104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USD | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 43684349 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 43695889 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 32163210 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 44322966 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | George Carlin | 244 | historical | 45075675 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 43695874 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 43666250 | 9 | 9 | 0.00012488 | 0.000124875 | 0.00112388 | 0 | 0.00000697 | 0.0011309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 44529997 | 48 | 48 | 0.00012488 | 0.000124875 | 0.00599401 | 0 | 0.0000372 | 0.0060312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2CSS | PEOPLE WHO MISUSE CREDIT CARDS | GEORGE CARLIN | 473337545 | 100 | 37440025 | QMFME155648 | People Who Misuse Credit Cards | George Carlin | 51 | historical | 44550289 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 43845933 | 1604 | 1604 | 0.00012488 | 0.000124875 | 0.20029966 | 0 | 0.001243006 | 0.2015427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 45072018 | 13 | 13 | 0.00012488 | 0.000124875 | 0.00162338 | 0 | 0.0000101 | 0.0016335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 43575010 | 286 | 286 | 0.00012488 | 0.000124875 | 0.03571428 | 0 | 0.000221633 | 0.0359359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 43958376 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 43684342 | 31 | 31 | 0.00012488 | 0.000124875 | 0.00387113 | 0 | 0.000024 | 0.0038952 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 43666272 | 14 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 43695879 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 43666263 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 44547866 | 27 | 48.6 | 0.00012488 | 0.000124875 | 0.00606893 | 0 | 0.0000377 | 0.0061066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | Andrew Dice Clay | 48 | historical | 43695860 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 44550169 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WOX | BIG HEAD | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 43958373 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 43695864 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z3S | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 43647570 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 43958375 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 166 | historical | 43666276 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LIT | CIGARETTES | ANDREW DICE CLAY | 128623771 | 100 | 20778774 | USSM18900310 | Cigarettes (Live at Dangerfield's/1989) | Andrew Dice Clay | 137 | historical | 43647576 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 44550166 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 43647586 | 2 | 2.8 | 0.00012488 | 0.000124875 | 0.00034965 | 0 | 0.00000217 | 0.0003518 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | George Carlin | 158 | historical | 44550186 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 44550182 | 14 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 43666248 | 37 | 51.8 | 0.00012488 | 0.000124875 | 0.00646853 | 0 | 0.000040142 | 0.0065087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 44550190 | 12 | 14.4 | 0.00012488 | 0.000124875 | 0.0017982 | 0 | 0.0000112 | 0.0018094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 44550165 | 19 | 22.8 | 0.00012488 | 0.000124875 | 0.00284715 | 0 | 0.0000177 | 0.0028648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 43666246 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 43695893 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 44550178 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 43666253 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JHM | JERKIN' OFF | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | Andrew Dice Clay | 80 | historical | 43647557 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627( | A Moment of Silence | George Carlin | 49 | historical | 44533142 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 43666254 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 43684309 | 19 | 19 | 0.00012488 | 0.000124875 | 0.00237263 | 0 | 0.0000147 | 0.0023874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 43695871 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 43666273 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 44529998 | 51 | 51 | 0.00012488 | 0.000124875 | 0.00636863 | 0 | 0.000039522 | 0.0064082 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 43684337 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 43666275 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 44927784 | 38 | 76 | 0.00012488 | 0.000124875 | 0.00949051 | 0 | 0.0000589 | 0.0095494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FJ7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 43958394 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 43958369 | 26 | 41.6 | 0.00012488 | 0.000124875 | 0.0051948 | 0 | 0.0000322 | 0.005227 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 43684312 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IMN | FROZEN FOOD | ANDREW DICE CLAY | 128623771 | 100 | 20778765 | USSM18900301 | Frozen Food (Live At Dangerfield's/1989) | Andrew Dice Clay | 69 | historical | 43647567 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 43647549 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 43845943 | 4466 | 6252.4 | 0.00012488 | 0.000124875 | 0.78076908 | 0 | 0.004845243 | 0.7856143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 43684321 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 288 | historical | 44537607 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FYB | HOLIDAY SEASON | ANDREW DICE CLAY | 128623771 | 100 | 20778741 | USSM18900282 | Holiday Season (Live At Dangerfield's/1989) | Andrew Dice Clay | 111 | historical | 43647544 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 43666260 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 43684346 | 25 | 25 | 0.00012488 | 0.000124875 | 0.00312188 | 0 | 0.0000194 | 0.0031413 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 43666230 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 44534240 | 63 | 63 | 0.00012488 | 0.000124875 | 0.00786713 | 0 | 0.0000488 | 0.007916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 45072009 | 121 | 145.2 | 0.00012488 | 0.000124875 | 0.01813187 | 0 | 0.000112522 | 0.0182444 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O39 | WHAT DID SHE SAY? | ANDREW DICE CLAY | 128623771 | 100 | 20778779 | USSM18900315 | What Did She Say? (Live at Dangerfield's/1989) | Andrew Dice Clay | 75 | historical | 43647581 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 43575017 | 115 | 115 | 0.00012488 | 0.000124875 | 0.01436064 | 0 | 0.0000891 | 0.0144498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 44530621 | 23 | 23 | 0.00012488 | 0.000124875 | 0.00287213 | 0 | 0.0000178 | 0.00289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 44322968 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C1S | PEOPLE WHO OUGHTA BE KILLED: SELF-HELP BOOKS | GEORGE CARLIN | 473337545 | 100 | 37439995 | QMFME155646 | People Who Oughta Be Killed: Self-Help Books | George Carlin | 76 | historical | 44550276 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 44530475 | 107 | 149.8 | 0.00012488 | 0.000124875 | 0.01870629 | 0 | 0.000116086 | 0.0188224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 44534241 | 4 | 11.2 | 0.00012488 | 0.000124875 | 0.0013986 | 0 | 0.00000868 | 0.0014073 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 43684343 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 51848298 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 45066583 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7930 | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 44550174 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 51923522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 45075671 | 26 | 26 | 0.00012488 | 0.000124875 | 0.00324675 | 0 | 0.0000201 | 0.0032669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SJZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 43958383 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 43666264 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 43695895 | 7 | 8.4 | 0.00012488 | 0.000124875 | 0.00104895 | 0 | 0.00000651 | 0.0010555 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UYD | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 43666241 | 11 | 11 | 0.00012488 | 0.000124875 | 0.00137363 | 0 | 0.00000852 | 0.0013822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6KDT | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 196 | historical | 43695884 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DS8 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155362 | Tired of Songs | George Carlin | 203 | historical | 44537604 | 51 | 51 | 0.00012488 | 0.000124875 | 0.00636863 | 0 | 0.000039522 | 0.0064082 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QJT | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 43958389 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TDX | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 43647555 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 44550167 | 20 | 24 | 0.00012488 | 0.000124875 | 0.002997 | 0 | 0.0000186 | 0.0030156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 44550175 | 4 | 4.8 | 0.00012488 | 0.000124875 | 0.0005994 | 0 | 0.00000372 | 0.0006031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6B84 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 43695866 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 43666259 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 43695890 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 44537603 | 56 | 56 | 0.00012488 | 0.000124875 | 0.00699301 | 0 | 0.0000434 | 0.0070364 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 43684338 | 9 | 9 | 0.00012488 | 0.000124875 | 0.00112388 | 0 | 0.00000697 | 0.0011309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 44530009 | 45 | 45 | 0.00012488 | 0.000124875 | 0.00561938 | 0 | 0.0000349 | 0.0056543 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 43666255 | 13 | 13 | 0.00012488 | 0.000124875 | 0.00162338 | 0 | 0.0000101 | 0.0016335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 43647559 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 43666266 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 43666269 | 13 | 13 | 0.00012488 | 0.000124875 | 0.00162338 | 0 | 0.0000101 | 0.0016335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | George Carlin | 94 | historical | 44530614 | 16 | 16 | 0.00012488 | 0.000124875 | 0.001998 | 0 | 0.0000124 | 0.0020104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 44550187 | 13 | 20.8 | 0.00012488 | 0.000124875 | 0.0025974 | 0 | 0.0000161 | 0.0026135 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 44550177 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 43958381 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 43666235 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 43641311 | 21 | 21 | 0.00012488 | 0.000124875 | 0.00262238 | 0 | 0.0000163 | 0.0026387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 44530619 | 22 | 39.6 | 0.00012488 | 0.000124875 | 0.00494505 | 0 | 0.0000307 | 0.0049757 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 43695885 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 43695891 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04SZ | GUN ENTHUSIASTS | GEORGE CARLIN | 473337545 | 100 | 37440029 | QMFME155648 | Gun Enthusiasts | George Carlin | 86 | historical | 44550291 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 43684350 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 44550189 | 38 | 38 | 0.00012488 | 0.000124875 | 0.00474525 | 0 | 0.0000294 | 0.0047747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 45072001 | 14 | 14 | 0.00012488 | 0.000124875 | 0.00174825 | 0 | 0.0000108 | 0.0017591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 43695867 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 43647571 | 16 | 16 | 0.00012488 | 0.000124875 | 0.001998 | 0 | 0.0000124 | 0.0020104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 43695894 | 10 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 44550164 | 17 | 17 | 0.00012488 | 0.000124875 | 0.00212288 | 0 | 0.000013174 | 0.0021361 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 15 | historical | 43695857 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2ZIR | PIZZA | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | Andrew Dice Clay | 109 | historical | 43647565 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 43647574 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 43695878 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 43958391 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 43958377 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 45071998 | 24 | 24 | 0.00012488 | 0.000124875 | 0.002997 | 0 | 0.0000186 | 0.0030156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 44550185 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 43958378 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 43666265 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 45071996 | 129 | 206.4 | 0.00012488 | 0.000124875 | 0.02577422 | 0 | 0.000159948 | 0.0259342 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | | George Carlin | 222 | historical | 45066584 | 4 | 4 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54HG | BABY SLINGS | | GEORGE CARLIN | 473337545 | 100 | 37440000 | QMFME155647 | Baby Slings | | George Carlin | 59 | historical | 44550279 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | | Andrew Dice Clay | 23 | historical | 43695855 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | | Andrew Dice Clay | 207 | historical | 43641305 | 13 | 13 | 0.00012488 | 0.000124875 | 0.00162338 | 0 | 0.0000101 | 0.0016335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KKY | PARENTS OF HONOR STUDENTS | | GEORGE CARLIN | 473337545 | 100 | 37439998 | QMFME155647 | Parents of Honor Students | | George Carlin | 135 | historical | 44550278 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | | George Carlin | 85 | historical | 45075674 | 59 | 59 | 0.00012488 | 0.000124875 | 0.00736763 | 0 | 0.0000457 | 0.0074134 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60SA | MOBY AND THE JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | | Andrew Dice Clay | 51 | historical | 43641307 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 44529744 | 47 | 47 | 0.00012488 | 0.000124875 | 0.00586913 | 0 | 0.0000364 | 0.0059056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | | Andrew Dice Clay | 33 | historical | 43958367 | 15 | 15 | 0.00012488 | 0.000124875 | 0.00187313 | 0 | 0.0000116 | 0.0018848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YMQ | RICH GUYS IN HOT AIR BALLOONS | | GEORGE CARLIN | 473337545 | 100 | 37440022 | QMFME155648 | Rich Guys in Hot Air Balloons | | George Carlin | 61 | historical | 44550288 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | K2Y-CHINA DINER | | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | | Andrew Dice Clay | 157 | historical | 43958371 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OKS | CONCAVE | | ANDREW DICE CLAY | 128623771 | 100 | 20778764 | USSM18900300 | Concave (Live At Dangerfield's/1989) | | Andrew Dice Clay | 67 | historical | 43647566 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 43684318 | 24 | 24 | 0.00012488 | 0.000124875 | 0.002997 | 0 | 0.0000186 | 0.0030156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | | George Carlin | 214 | historical | 44529690 | 81 | 81 | 0.00012488 | 0.000124875 | 0.01011488 | 0 | 0.0000628 | 0.0101777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | | Andrew Dice Clay | 14 | historical | 43666262 | 8 | 8 | 0.00012488 | 0.000124875 | 0.000999 | 0 | 0.0000062 | 0.0010052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | | Andrew Dice Clay | 29 | historical | 43666252 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72KD | WHITE GUYS WHO SHAVE THEIR HEADS | | GEORGE CARLIN | 473337545 | 100 | 37440032 | QMFME155648 | White Guys Who Shave Their Heads | | George Carlin | 48 | historical | 44550292 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | | George Carlin | 275 | historical | 44550180 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635 | People Refuse to Be Realistic | | George Carlin | 70 | historical | 44529993 | 53 | 53 | 0.00012488 | 0.000124875 | 0.00661838 | 0 | 0.0000411 | 0.0066595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | 370 | historical | 43845936 | 2954 | 4135.6 | 0.00012488 | 0.000124875 | 0.51643346 | 0 | 0.003204847 | 0.5196383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYS | HANDS-FREE TELEPHONE HEADSETS | | GEORGE CARLIN | 473337545 | 100 | 37440007 | QMFME155647 | Hands-Free Telephone Headsets | | George Carlin | 38 | historical | 44550282 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | | Andrew Dice Clay | 468 | historical | 43695888 | 9 | 14.4 | 0.00012488 | 0.000124875 | 0.0017982 | 0 | 0.0000112 | 0.0018094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | | Andrew Dice Clay | 59 | historical | 43666227 | 5 | 5 | 0.00012488 | 0.000124875 | 0.00062438 | 0 | 0.00000387 | 0.0006283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20778782 | USSM18900318 | How Are Ya? (Live at Dangerfield's/1989) | | Andrew Dice Clay | 50 | historical | 43647584 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE546E | KILLER CARLIN | | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | | George Carlin | 167 | historical | 45066582 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | | Andrew Dice Clay | 114 | historical | 43695865 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | | Andrew Dice Clay | 35 | historical | 43958380 | 3 | 3 | 0.00012488 | 0.000124875 | 0.00037463 | 0 | 0.00000232 | 0.000377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D55 | MUSIC ON ANSWERING MACHINES | | GEORGE CARLIN | 473337545 | 100 | 37440015 | QMFME155647 | Music on Answering Machines | | George Carlin | 99 | historical | 44550285 | 1 | 1 | 0.00012488 | 0.000124875 | 0.00012488 | 0 | 0.000000775 | 0.0001257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | | Andrew Dice Clay | 126 | historical | 43695870 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | | Andrew Dice Clay | 59 | historical | 43666228 | 2 | 2 | 0.00012488 | 0.000124875 | 0.00024975 | 0 | 0.00000155 | 0.0002513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R5L | THE NEWSCAST | | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | | George Carlin | 456 | historical | 44927785 | 30 | 48 | 0.00012488 | 0.000124875 | 0.00599401 | 0 | 0.0000372 | 0.0060312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83FQ | SID AND THE ORIENTAL | | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | | Andrew Dice Clay | 197 | historical | 43958370 | 6 | 6 | 0.00012488 | 0.000124875 | 0.00074925 | 0 | 0.00000465 | 0.0007539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 43666239 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | | George Carlin | 288 | historical | 44550171 | 12 | 12 | 0.00012488 | 0.000124875 | 0.0014985 | 0 | 0.0000093 | 0.0015078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | | George Carlin | 54 | historical | 44547725 | 219 | 219 | 0.00012488 | 0.000124875 | 0.02734765 | 0 | 0.000169712 | 0.0275174 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 44533143 | 197 | 236.4 | 0.00012488 | 0.000124875 | 0.02952047 | 0 | 0.000183196 | 0.0297037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | | Andrew Dice Clay | 149 | historical | 43684327 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | | Andrew Dice Clay | 41 | historical | 43666237 | 7 | 7 | 0.00012488 | 0.000124875 | 0.00087413 | 0 | 0.00000542 | 0.0008796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | | George Carlin | 426 | historical | 45075673 | 85 | 136 | 0.00012488 | 0.000124875 | 0.01698301 | 0 | 0.000105392 | 0.0170884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | | George Carlin | 25 | historical | 44530626 | 10 | 10 | 0.00012488 | 0.000124875 | 0.00124875 | 0 | 0.00000775 | 0.0012565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | | Andrew Dice Clay | 42 | historical | 43666267 | 4 | 4 | 0.00012488 | 0.000124875 | 0.0004995 | 0 | 0.0000031 | 0.0005026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 34874960 | 277 | 443.2 | 8.61E-05 | 8.61E-05 | 0.0381718 | 0 | 0.000236884 | 0.0384087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 35842266 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 33104675 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 33104670 | 10 | 10 | 8.61E-05 | 8.61E-05 | 0.00086128 | 0 | 0.00000534 | 0.0008666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 33104668 | 28 | 56 | 8.61E-05 | 8.61E-05 | 0.00482315 | 0 | 0.0000299 | 0.0048531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 34875035 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 33104671 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 33104688 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 33104669 | 79 | 79 | 8.61E-05 | 8.61E-05 | 0.00680409 | 0 | 0.0000422 | 0.0068463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 34874959 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 33104681 | 20 | 52 | 8.61E-05 | 8.61E-05 | 0.00447864 | 0 | 0.0000278 | 0.0045064 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 34875032 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 33104677 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB79SN | WONDERFUL WINO (TOP 40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5406715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 35819745 | 1 | 1.2 | 8.61E-05 | 8.61E-05 | 0.00010335 | 0 | 0.000000641 | 0.000104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6W4U | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 34875000 | 24 | 24 | 8.61E-05 | 8.61E-05 | 0.00206707 | 0 | 0.0000128 | 0.0020799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 35842278 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R10 | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 33104686 | 38 | 38 | 8.61E-05 | 8.61E-05 | 0.00327285 | 0 | 0.0000203 | 0.0032932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NCSOG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 34874983 | 41 | 41 | 8.61E-05 | 8.61E-05 | 0.00353124 | 0 | 0.0000219 | 0.0035532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | #Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 33104676 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 33104696 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 33104691 | 153 | 153 | 8.61E-05 | 8.61E-05 | 0.01317754 | 0 | 0.0000818 | 0.0132593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 34874978 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R10 | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 33104663 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 33104661 | 36 | 36 | 8.61E-05 | 8.61E-05 | 0.0031006 | 0 | 0.0000192 | 0.0031198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 34875024 | 31 | 31 | 8.61E-05 | 8.61E-05 | 0.00266996 | 0 | 0.000016569 | 0.0026865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA18WE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 34874966 | 56 | 56 | 8.61E-05 | 8.61E-05 | 0.00482315 | 0 | 0.0000299 | 0.0048531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5A2B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 33104683 | 24 | 24 | 8.61E-05 | 8.61E-05 | 0.00206707 | 0 | 0.0000128 | 0.0020799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQD | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 33104665 | 11 | 19.8 | 8.61E-05 | 8.61E-05 | 0.00170533 | 0 | 0.0000106 | 0.0017159 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC6AVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 35638700 | 1634 | 1634 | 8.61E-05 | 8.61E-05 | 0.14073266 | 0 | 0.000873349 | 0.141606 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83D8 | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 34874961 | 56 | 56 | 8.61E-05 | 8.61E-05 | 0.00482315 | 0 | 0.0000299 | 0.0048531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1KXM | EUPHEMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphemistic Language | | George Carlin | 487 | historical | 34874998 | 43 | 77.4 | 8.61E-05 | 8.61E-05 | 0.00666628 | 0 | 0.0000414 | 0.0067077 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5A2B | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 33104693 | 23 | 23 | 8.61E-05 | 8.61E-05 | 0.00198094 | 0 | 0.0000123 | 0.0019932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 34875006 | 24 | 24 | 8.61E-05 | 8.61E-05 | 0.00206707 | 0 | 0.0000128 | 0.0020799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 34850503 | 169 | 169 | 8.61E-05 | 8.61E-05 | 0.01455558 | 0 | 0.0000903 | 0.0146459 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 33104689 | 26 | 36.4 | 8.61E-05 | 8.61E-05 | 0.00313505 | 0 | 0.0000195 | 0.0031545 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 33104685 | 89 | 89 | 8.61E-05 | 8.61E-05 | 0.00766537 | 0 | 0.0000476 | 0.0077129 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2LHR | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 33104655 | 28 | 39.2 | 8.61E-05 | 8.61E-05 | 0.00337621 | 0 | 0.000021 | 0.0033972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 33104697 | 26 | 31.2 | 8.61E-05 | 8.61E-05 | 0.00268718 | 0 | 0.0000167 | 0.0027039 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 34874979 | 57 | 57 | 8.61E-05 | 8.61E-05 | 0.00490928 | 0 | 0.0000305 | 0.0049597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 34874962 | 27 | 32.4 | 8.61E-05 | 8.61E-05 | 0.00279054 | 0 | 0.0000173 | 0.0028079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2ME2 | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 33104680 | 18 | 21.6 | 8.61E-05 | 8.61E-05 | 0.00186036 | 0 | 0.0000115 | 0.0018719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2X | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 33104684 | 126 | 201.6 | 8.61E-05 | 8.61E-05 | 0.01736334 | 0 | 0.000107752 | 0.0174711 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7KNT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 34874993 | 56 | 56 | 8.61E-05 | 8.61E-05 | 0.00482315 | 0 | 0.0000299 | 0.0048531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23LO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 35638692 | 1878 | 2253.6 | 8.61E-05 | 8.61E-05 | 0.19409739 | 0 | 0.001204516 | 0.1953019 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 33104673 | 28 | 28 | 8.61E-05 | 8.61E-05 | 0.00241158 | 0 | 0.000015 | 0.0024265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA58T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 34875020 | 77 | 77 | 8.61E-05 | 8.61E-05 | 0.00663183 | 0 | 0.0000412 | 0.006673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1OK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 33104692 | 18 | 25.2 | 8.61E-05 | 8.61E-05 | 0.00217042 | 0 | 0.000013469 | 0.0021839 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2NHR | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 34874972 | 37 | 66.6 | 8.61E-05 | 8.61E-05 | 0.00573611 | 0 | 0.0000356 | 0.0057717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCY | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 35819228 | 12 | 16.8 | 8.61E-05 | 8.61E-05 | 0.00144695 | 0 | 0.00000898 | 0.0014559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6K03 | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 33104687 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | K5659K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 34274335 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 33923850 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | F09P44 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 26 | historical | 33923876 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1OMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 35026245 | 112 | 112 | 8.61E-05 | 8.61E-05 | 0.0096463 | 0 | 0.0000599 | 0.0097062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5VS1 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 34874994 | 148 | 148 | 8.61E-05 | 8.61E-05 | 0.0127469 | 0 | 0.0000791 | 0.012826 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 34874964 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 35638698 | 748 | 748 | 8.61E-05 | 8.61E-05 | 0.06442352 | 0 | 0.000399795 | 0.0648233 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 33104698 | 58 | 58 | 8.61E-05 | 8.61E-05 | 0.00499541 | 0 | 0.000031 | 0.0050264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UBI | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 34874991 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 34875012 | 39 | 39 | 8.61E-05 | 8.61E-05 | 0.00335898 | 0 | 0.0000208 | 0.0033798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 34874999 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 34874995 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KOQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 35638701 | 1088 | 1088 | 8.61E-05 | 8.61E-05 | 0.09370694 | 0 | 0.000581512 | 0.0942885 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 122 | historical | 34874963 | 37 | 44.4 | 8.61E-05 | 8.61E-05 | 0.00382407 | 0 | 0.0000237 | 0.0038478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R90 | THE INDIAN SERGEANT | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | George Carlin | 321 | historical | 35858708 | 187 | 224.4 | 8.61E-05 | 8.61E-05 | 0.01932706 | 0 | 0.000119939 | 0.019447 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | W8794Z | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 33104679 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UFS | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 34875001 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SGO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 34874967 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7O7P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 34874990 | 24 | 24 | 8.61E-05 | 8.61E-05 | 0.00206707 | 0 | 0.0000128 | 0.0020799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R28 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 35817599 | 271 | 325.2 | 8.61E-05 | 8.61E-05 | 0.02800873 | 0 | 0.000173815 | 0.0281825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8W49 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 33104656 | 46 | 46 | 8.61E-05 | 8.61E-05 | 0.00396187 | 0 | 0.0000246 | 0.0039865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | W8732Q | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 33104658 | 17 | 30.6 | 8.61E-05 | 8.61E-05 | 0.00263551 | 0 | 0.0000164 | 0.0026519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 34874997 | 143 | 200.2 | 8.61E-05 | 8.61E-05 | 0.01724277 | 0 | 0.000107004 | 0.0173498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA51VB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 33104699 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N32 | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 34874988 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UU4 | ACTION | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 33923868 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9NWI | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 285 | historical | 33901268 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6907 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 33960420 | 22 | 22 | 8.61E-05 | 8.61E-05 | 0.00189481 | 0 | 0.0000118 | 0.0019066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93N6 | TRUE STORIES | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | Andrew Dice Clay | 42 | historical | 33901252 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MBR | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155665 | Abortion | George Carlin | 28 | historical | 35027088 | 100 | 100 | 8.61E-05 | 8.61E-05 | 0.00861277 | 0 | 0.0000534 | 0.0086662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 33960391 | 39 | 39 | 8.61E-05 | 8.61E-05 | 0.00335898 | 0 | 0.0000208 | 0.0033798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFME155363 | The First Enema | George Carlin | 326 | historical | 35036213 | 61 | 73.2 | 8.61E-05 | 8.61E-05 | 0.00630455 | 0 | 0.0000391 | 0.0063437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 33960405 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 34274351 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | Andrew Dice Clay | 19 | historical | 33923851 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6H4C | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 33960400 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC97I8 | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 34274345 | 118 | 165.2 | 8.61E-05 | 8.61E-05 | 0.0142283 | 0 | 0.000088297 | 0.0143166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 35729080 | 291 | 349.2 | 8.61E-05 | 8.61E-05 | 0.03007579 | 0 | 0.000186642 | 0.0302624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 33923848 | 21 | 21 | 8.61E-05 | 8.61E-05 | 0.00180868 | 0 | 0.0000112 | 0.0018199 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 15 | historical | 33960389 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53W5 | NO PITY | ANDREW DICE CLAY | 128623771 | 100 | 20746961 | USSM18900270 | No Pity | Andrew Dice Clay | 64 | historical | 33893721 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627 | A Moment of Silence | George Carlin | 49 | historical | 35030470 | 32 | 32 | 8.61E-05 | 8.61E-05 | 0.00275609 | 0 | 0.0000171 | 0.0027732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 33960407 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 35026469 | 45 | 45 | 8.61E-05 | 8.61E-05 | 0.00387575 | 0 | 0.0000241 | 0.0038998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 35026244 | 110 | 110 | 8.61E-05 | 8.61E-05 | 0.00947405 | 0 | 0.0000588 | 0.0095328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | Andrew Dice Clay | 23 | historical | 33946308 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LIT | CIGARETTES | ANDREW DICE CLAY | 128623771 | 100 | 20778774 | USSM18900310 | Cigarettes (Live at Dangerfield's/1989) | Andrew Dice Clay | 137 | historical | 33901256 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 35026257 | 121 | 121 | 8.61E-05 | 8.61E-05 | 0.01042145 | 0 | 0.0000647 | 0.0104861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 33901229 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WCG | SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | Andrew Dice Clay | 48 | historical | 33893726 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 35729062 | 436 | 697.6 | 8.61E-05 | 8.61E-05 | 0.06008268 | 0 | 0.000372857 | 0.0604555 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SJZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 34274341 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 33923872 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 34274328 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 35729064 | 90 | 90 | 8.61E-05 | 8.61E-05 | 0.00775149 | 0 | 0.0000481 | 0.0077996 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 33901237 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 34142607 | 7282 | 10194.8 | 8.61E-05 | 8.61E-05 | 0.87805468 | 0 | 0.005448971 | 0.8835036 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 35053080 | 10 | 10 | 8.61E-05 | 8.61E-05 | 0.00086128 | 0 | 0.00000534 | 0.0008666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 35026475 | 105 | 126 | 8.61E-05 | 8.61E-05 | 0.01085209 | 0 | 0.0000673 | 0.0109194 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 34274332 | 9 | 10.8 | 8.61E-05 | 8.61E-05 | 0.00093018 | 0 | 0.00000577 | 0.000936 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 33923833 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 35053071 | 3 | 3.6 | 8.61E-05 | 8.61E-05 | 0.00031006 | 0 | 0.00000192 | 0.000312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 33811018 | 69 | 69 | 8.61E-05 | 8.61E-05 | 0.00594281 | 0 | 0.0000369 | 0.0059797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 35729075 | 495 | 594 | 8.61E-05 | 8.61E-05 | 0.05115985 | 0 | 0.000317484 | 0.0514773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 35026246 | 103 | 103 | 8.61E-05 | 8.61E-05 | 0.00887115 | 0 | 0.000055052 | 0.0089262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 112 | historical | 33893722 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 33923885 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 33960423 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 35027084 | 141 | 141 | 8.61E-05 | 8.61E-05 | 0.01214401 | 0 | 0.0000754 | 0.0122194 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 35026865 | 32 | 32 | 8.61E-05 | 8.61E-05 | 0.00275609 | 0 | 0.0000171 | 0.0027732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 35027092 | 72 | 100.8 | 8.61E-05 | 8.61E-05 | 0.00868167 | 0 | 0.0000539 | 0.0087355 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 33923857 | 101 | 141.4 | 8.61E-05 | 8.61E-05 | 0.01217846 | 0 | 0.0000756 | 0.012254 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635 | He's Smiling Down | George Carlin | 131 | historical | 35026238 | 127 | 127 | 8.61E-05 | 8.61E-05 | 0.01093822 | 0 | 0.0000679 | 0.0110061 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 35026467 | 42 | 42 | 8.61E-05 | 8.61E-05 | 0.00361736 | 0 | 0.0000224 | 0.0036398 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1M8S | AUTOMATIC PILOT | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live at Dangerfield's/1989) | Andrew Dice Clay | 107 | historical | 33901253 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2DR | PIZZA | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | Andrew Dice Clay | 109 | historical | 33901245 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21RS | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 34142610 | 10898 | 13077.6 | 8.61E-05 | 8.61E-05 | 1.12614361 | 0 | 0.006989786 | 1.1331334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6DX0 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 33923863 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 35729079 | 259 | 259 | 8.61E-05 | 8.61E-05 | 0.02230707 | 0 | 0.000138432 | 0.0224455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9ULS | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 33960408 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 35729084 | 38 | 38 | 8.61E-05 | 8.61E-05 | 0.00327285 | 0 | 0.0000203 | 0.0032932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6402 | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 33923865 | 34 | 34 | 8.61E-05 | 8.61E-05 | 0.00292834 | 0 | 0.0000182 | 0.0029465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TY0A86 | THROBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 33811006 | 518 | 621.6 | 8.61E-05 | 8.61E-05 | 0.05353698 | 0 | 0.000332226 | 0.0538692 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME1556640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 35053066 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 35729078 | 198 | 237.6 | 8.61E-05 | 8.61E-05 | 0.02046394 | 0 | 0.000126994 | 0.0205909 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 34142609 | 10467 | 12560.4 | 8.61E-05 | 8.61E-05 | 1.08179836 | 0 | 0.00671335 | 1.0885117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 33923883 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 33901267 | 2 | 2.8 | 8.61E-05 | 8.61E-05 | 0.00024116 | 0 | 0.0000015 | 0.0002427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 33946273 | 96 | 96 | 8.61E-05 | 8.61E-05 | 0.00826826 | 0 | 0.0000513 | 0.0083196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 35025930 | 87 | 87 | 8.61E-05 | 8.61E-05 | 0.00749311 | 0 | 0.0000465 | 0.0075396 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 33923860 | 20 | 20 | 8.61E-05 | 8.61E-05 | 0.00172255 | 0 | 0.0000107 | 0.0017332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 33901254 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 33923858 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 33923871 | 19 | 19 | 8.61E-05 | 8.61E-05 | 0.00163643 | 0 | 0.0000102 | 0.0016466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FYB | HOLIDAY SEASON | ANDREW DICE CLAY | 128623771 | 100 | 20778741 | USSM18900282 | Holiday Season (Live At Dangerfield's/1989) | Andrew Dice Clay | 111 | historical | 33901222 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Govenors/1991) | Andrew Dice Clay | 59 | historical | 33946316 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 35049773 | 258 | 258 | 8.61E-05 | 8.61E-05 | 0.02222095 | 0 | 0.000137897 | 0.0223588 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 35026251 | 106 | 106 | 8.61E-05 | 8.61E-05 | 0.00912954 | 0 | 0.0000567 | 0.0091862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 34274340 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 33923874 | 13 | 13 | 8.61E-05 | 8.61E-05 | 0.00111966 | 0 | 0.00000695 | 0.0011266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 33923866 | 31 | 31 | 8.61E-05 | 8.61E-05 | 0.00266996 | 0 | 0.000016569 | 0.0026865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 34274336 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 33960386 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 33946319 | 23 | 23 | 8.61E-05 | 8.61E-05 | 0.00198094 | 0 | 0.0000123 | 0.0019932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 33923849 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 33946281 | 55 | 55 | 8.61E-05 | 8.61E-05 | 0.00473702 | 0 | 0.0000294 | 0.0047664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | George Carlin | 94 | historical | 35027081 | 23 | 23 | 8.61E-05 | 8.61E-05 | 0.00198094 | 0 | 0.0000123 | 0.0019932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME155659 | I Used To Be Irish Catholic | George Carlin | 177 | historical | 35053072 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 35734260 | 32 | 32 | 8.61E-05 | 8.61E-05 | 0.00275609 | 0 | 0.0000171 | 0.0027732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 33923846 | 22 | 22 | 8.61E-05 | 8.61E-05 | 0.00189481 | 0 | 0.0000118 | 0.0019066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 33946311 | 18 | 18 | 8.61E-05 | 8.61E-05 | 0.0015503 | 0 | 0.00000962 | 0.0015599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 33893719 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 35031770 | 16 | 44.8 | 8.61E-05 | 8.61E-05 | 0.00385852 | 0 | 0.0000239 | 0.0038825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 35049943 | 290 | 290 | 8.61E-05 | 8.61E-05 | 0.02497703 | 0 | 0.000155001 | 0.025132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 33960410 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 35053060 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 33901233 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 33960397 | 34 | 34 | 8.61E-05 | 8.61E-05 | 0.00292834 | 0 | 0.0000182 | 0.0029465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 33960429 | 35 | 35 | 8.61E-05 | 8.61E-05 | 0.00301447 | 0 | 0.000018707 | 0.0030332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 35026477 | 10 | 10 | 8.61E-05 | 8.61E-05 | 0.00086128 | 0 | 0.00000534 | 0.0008666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 35053078 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DS8 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 35036212 | 80 | 80 | 8.61E-05 | 8.61E-05 | 0.00689022 | 0 | 0.0000428 | 0.006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB6256 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 35053059 | 54 | 64.8 | 8.61E-05 | 8.61E-05 | 0.00558108 | 0 | 0.0000346 | 0.0056157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QJS | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 35027086 | 71 | 127.8 | 8.61E-05 | 8.61E-05 | 0.01100712 | 0 | 0.0000683 | 0.0110754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 33960426 | 26 | 26 | 8.61E-05 | 8.61E-05 | 0.00223932 | 0 | 0.0000139 | 0.0022532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 34142604 | 3695 | 3695 | 8.61E-05 | 8.61E-05 | 0.31824185 | 0 | 0.001974923 | 0.3202168 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 33946310 | 97 | 97 | 8.61E-05 | 8.61E-05 | 0.00835439 | 0 | 0.0000518 | 0.0084062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 33960404 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 100 | historical | 33893714 | 19 | 19 | 8.61E-05 | 8.61E-05 | 0.00163643 | 0 | 0.0000102 | 0.0016466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 33946289 | 34 | 34 | 8.61E-05 | 8.61E-05 | 0.00292834 | 0 | 0.0000182 | 0.0029465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 35026247 | 104 | 104 | 8.61E-05 | 8.61E-05 | 0.00895728 | 0 | 0.0000556 | 0.0090129 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 35729085 | 346 | 346 | 8.61E-05 | 8.61E-05 | 0.02980018 | 0 | 0.000184932 | 0.0299851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 33960402 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 33946279 | 72 | 72 | 8.61E-05 | 8.61E-05 | 0.00620119 | 0 | 0.0000385 | 0.0062397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 33923843 | 19 | 19 | 8.61E-05 | 8.61E-05 | 0.00163643 | 0 | 0.0000102 | 0.0016466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 33923835 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 33923842 | 68 | 68 | 8.61E-05 | 8.61E-05 | 0.00585668 | 0 | 0.000036345 | 0.005893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 33960409 | 41 | 41 | 8.61E-05 | 8.61E-05 | 0.00353124 | 0 | 0.0000219 | 0.0035532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z4Y | TALK TO 'EM | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | Andrew Dice Clay | 32 | historical | 33960417 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Q1 | MULTIPLE SCLEROSIS | ANDREW DICE CLAY | 128623771 | 100 | 20778781 | USSM18900317 | Multiple Sclerosis (Live at Dangerfield's/1989) | Andrew Dice Clay | 26 | historical | 33901264 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 33960415 | 8 | 8 | 8.61E-05 | 8.61E-05 | 0.00068902 | 0 | 0.00000428 | 0.0006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 33811005 | 432 | 432 | 8.61E-05 | 8.61E-05 | 0.03720717 | 0 | 0.000230898 | 0.0374381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 35721633 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M1L | A HISTORY LESSON | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 120 | historical | 33901257 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 33901227 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 33923854 | 73 | 73 | 8.61E-05 | 8.61E-05 | 0.00628732 | 0 | 0.000039 | 0.0063263 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 35025928 | 84 | 285.6 | 8.61E-05 | 8.61E-05 | 0.02459807 | 0 | 0.000152649 | 0.0247507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 33923869 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 33893731 | 92 | 92 | 8.61E-05 | 8.61E-05 | 0.00792375 | 0 | 0.0000492 | 0.0079729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 33946293 | 49 | 49 | 8.61E-05 | 8.61E-05 | 0.00422026 | 0 | 0.0000262 | 0.0042464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 35053086 | 7 | 8.4 | 8.61E-05 | 8.61E-05 | 0.00072347 | 0 | 0.00000449 | 0.000728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 34274355 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 33946301 | 26 | 26 | 8.61E-05 | 8.61E-05 | 0.00223932 | 0 | 0.0000139 | 0.0022532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 35721631 | 18 | 18 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 33923859 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WJ5 | WHAT A MESS | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100201 | "What A Mess" (Live At Govenors/1991) | Andrew Dice Clay | 50 | historical | 33946303 | 17 | 17 | 8.61E-05 | 8.61E-05 | 0.00146417 | 0 | 0.00000909 | 0.0014733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 35027093 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 35036217 | 31 | 55.8 | 8.61E-05 | 8.61E-05 | 0.00480593 | 0 | 0.0000298 | 0.0048358 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 34274346 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 33960431 | 32 | 38.4 | 8.61E-05 | 8.61E-05 | 0.0033073 | 0 | 0.0000205 | 0.0033278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 33923856 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 33923873 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 33923890 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 33893729 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 33960428 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6007 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 33960421 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 210 | historical | 33901230 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 33811007 | 466 | 466 | 8.61E-05 | 8.61E-05 | 0.04013551 | 0 | 0.00024907 | 0.0403846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7223 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 35721634 | 10 | 10 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 33923879 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362( | Jerry Hamza Interview | George Carlin | 466 | historical | 35036215 | 2 | 3.2 | 8.61E-05 | 8.61E-05 | 0.00027561 | 0 | 0.00000171 | 0.0002773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 33893715 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638; | Posthumous Female Transplants | George Carlin | 214 | historical | 35025862 | 311 | 311 | 8.61E-05 | 8.61E-05 | 0.02678572 | 0 | 0.000166225 | 0.0269519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 33923878 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 35721635 | 25 | 30 | 8.61E-05 | 8.61E-05 | 0.00258383 | 0 | 0.000016 | 0.0025999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668; | Good Sports | George Carlin | 150 | historical | 35026873 | 54 | 54 | 8.61E-05 | 8.61E-05 | 0.0046509 | 0 | 0.0000289 | 0.0046798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659! | The Hallway Groups | George Carlin | 127 | historical | 35053081 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 35721637 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660: | Childhood Cliches | George Carlin | 244 | historical | 35053085 | 170 | 170 | 8.61E-05 | 8.61E-05 | 0.01464171 | 0 | 0.0000909 | 0.0147326 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IMN | FROZEN FOOD | ANDREW DICE CLAY | 128623771 | 100 | 20778765 | USSM18900301 | Frozen Food (Live At Dangerfield's/1989) | Andrew Dice Clay | 69 | historical | 33901247 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JHM | JERKIN' OFF | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | Andrew Dice Clay | 80 | historical | 33901235 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 33923845 | 19 | 19 | 8.61E-05 | 8.61E-05 | 0.00163643 | 0 | 0.0000102 | 0.0016466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WH | WHAT'LL IT BE | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 33901239 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 35729060 | 538 | 538 | 8.61E-05 | 8.61E-05 | 0.0463367 | 0 | 0.000287553 | 0.0466243 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 35729081 | 33 | 46.2 | 8.61E-05 | 8.61E-05 | 0.0039791 | 0 | 0.0000247 | 0.0040038 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z35 | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 33901250 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | Andrew Dice Clay | 43 | historical | 33946318 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 33923884 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME155636; | Just Enough Bullshit | George Carlin | 93 | historical | 35026255 | 87 | 87 | 8.61E-05 | 8.61E-05 | 0.00749311 | 0 | 0.0000465 | 0.0075396 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361: | Boston Rant 1957 | George Carlin | 336 | historical | 35036208 | 59 | 70.8 | 8.61E-05 | 8.61E-05 | 0.00609784 | 0 | 0.0000378 | 0.0061357 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 34274343 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 33960424 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 33811008 | 177 | 177 | 8.61E-05 | 8.61E-05 | 0.0152446 | 0 | 0.0000946 | 0.0153392 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669( | Radio Dial | George Carlin | 112 | historical | 35026876 | 50 | 50 | 8.61E-05 | 8.61E-05 | 0.00430639 | 0 | 0.0000267 | 0.0043331 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641: | The 11 O'clock News | George Carlin | 430 | historical | 35053068 | 9 | 14.4 | 8.61E-05 | 8.61E-05 | 0.00124024 | 0 | 0.0000077 | 0.0012479 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 35734259 | 283 | 283 | 8.61E-05 | 8.61E-05 | 0.02437414 | 0 | 0.000151259 | 0.0245254 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 35721636 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1Q2T | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 34274347 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 33923877 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 33923853 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 33946314 | 124 | 124 | 8.61E-05 | 8.61E-05 | 0.01067984 | 0 | 0.0000663 | 0.0107461 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 33946276 | 74 | 74 | 8.61E-05 | 8.61E-05 | 0.00637345 | 0 | 0.0000396 | 0.006413 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM( | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657! | Sixth Announcements | George Carlin | 65 | historical | 35027095 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638! | How's Everybody Doin'? | George Carlin | 54 | historical | 35049770 | 332 | 332 | 8.61E-05 | 8.61E-05 | 0.0285944 | 0 | 0.000177449 | 0.0287718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636( | No One Questions Things | George Carlin | 175 | historical | 35026256 | 96 | 96 | 8.61E-05 | 8.61E-05 | 0.00826826 | 0 | 0.0000513 | 0.0083196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636: | Stupid Bullshit | George Carlin | 192 | historical | 35026249 | 121 | 121 | 8.61E-05 | 8.61E-05 | 0.01042145 | 0 | 0.0000647 | 0.0104861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 33923864 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 33923855 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 33960425 | 24 | 38.4 | 8.61E-05 | 8.61E-05 | 0.0033073 | 0 | 0.0000205 | 0.0033278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 33923847 | 31 | 31 | 8.61E-05 | 8.61E-05 | 0.00266996 | 0 | 0.000016569 | 0.0026865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O39 | WHAT DID SHE SAY? | ANDREW DICE CLAY | 128623771 | 100 | 20778779 | USSM18900315 | What Did She Say? (Live at Dangerfield's/1989) | Andrew Dice Clay | 75 | historical | 33901261 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 34274354 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 33923875 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | George Carlin | 244 | historical | 35734264 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME155635( | A Couple of Other Questions | George Carlin | 64 | historical | 35026242 | 115 | 115 | 8.61E-05 | 8.61E-05 | 0.00990469 | 0 | 0.0000615 | 0.0099662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 217 | historical | 33901259 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361! | Uncle Dave | George Carlin | 586 | historical | 35036214 | 40 | 80 | 8.61E-05 | 8.61E-05 | 0.00689022 | 0 | 0.0000428 | 0.006933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBX | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME155636! | Their Kids! | George Carlin | 69 | historical | 35026253 | 102 | 102 | 8.61E-05 | 8.61E-05 | 0.00878503 | 0 | 0.0000545 | 0.0088395 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 33923852 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640! | Drugs | George Carlin | 263 | historical | 35053062 | 20 | 20 | 8.61E-05 | 8.61E-05 | 0.00172255 | 0 | 0.0000107 | 0.0017332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 33960414 | 35 | 35 | 8.61E-05 | 8.61E-05 | 0.00301447 | 0 | 0.000018707 | 0.0030332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635: | Parents in Hell | George Carlin | 68 | historical | 35026239 | 129 | 129 | 8.61E-05 | 8.61E-05 | 0.01111047 | 0 | 0.0000689 | 0.0111794 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 33923888 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 33893716 | 16 | 16 | 8.61E-05 | 8.61E-05 | 0.00137804 | 0 | 0.00000855 | 0.0013866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656( | Second Announcements | George Carlin | 69 | historical | 35027085 | 20 | 20 | 8.61E-05 | 8.61E-05 | 0.00172255 | 0 | 0.0000107 | 0.0017332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 33923838 | 13 | 13 | 8.61E-05 | 8.61E-05 | 0.00111966 | 0 | 0.00000695 | 0.0011266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659: | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 35053074 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 34274356 | 16 | 19.2 | 8.61E-05 | 8.61E-05 | 0.00165365 | 0 | 0.0000103 | 0.0016639 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME155636( | I Like People | George Carlin | 51 | historical | 35026248 | 102 | 102 | 8.61E-05 | 8.61E-05 | 0.00878503 | 0 | 0.0000545 | 0.0088395 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 33923834 | 17 | 17 | 8.61E-05 | 8.61E-05 | 0.00146417 | 0 | 0.00000909 | 0.0014733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 33901231 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 34274339 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 33923882 | 47 | 47 | 8.61E-05 | 8.61E-05 | 0.004048 | 0 | 0.0000251 | 0.0040731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636: | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 35026250 | 117 | 117 | 8.61E-05 | 8.61E-05 | 0.01007694 | 0 | 0.0000625 | 0.0101395 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660: | New York Voices | George Carlin | 426 | historical | 35053083 | 12 | 19.2 | 8.61E-05 | 8.61E-05 | 0.00165365 | 0 | 0.0000103 | 0.0016639 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 33946307 | 38 | 38 | 8.61E-05 | 8.61E-05 | 0.00327285 | 0 | 0.0000203 | 0.0032932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 35026870 | 139 | 139 | 8.61E-05 | 8.61E-05 | 0.01197175 | 0 | 0.0000743 | 0.012046 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 33946297 | 38 | 38 | 8.61E-05 | 8.61E-05 | 0.00327285 | 0 | 0.0000203 | 0.0032932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 133 | historical | 33901234 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641( | Let's Make a Deal | George Carlin | 288 | historical | 35053067 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 34274349 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 33960432 | 34 | 40.8 | 8.61E-05 | 8.61E-05 | 0.00351401 | 0 | 0.000021807 | 0.0035358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658( | Seventh Announcements | George Carlin | 15 | historical | 35027097 | 13 | 13 | 8.61E-05 | 8.61E-05 | 0.00111966 | 0 | 0.00000695 | 0.0011266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 33960422 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 114 | historical | 33893720 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 34274325 | 55 | 55 | 8.61E-05 | 8.61E-05 | 0.00473702 | 0 | 0.0000294 | 0.0047664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 33901248 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XAJ | SILENCE IS GOLDEN | ANDREW DICE CLAY | 128623771 | 100 | 20778783 | USSM18900319 | Silence Is Golden (Live at Dangerfield's/1989) | Andrew Dice Clay | 17 | historical | 33901266 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 33893724 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 33923886 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 33946306 | 42 | 42 | 8.61E-05 | 8.61E-05 | 0.00361736 | 0 | 0.0000224 | 0.0036398 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 33923861 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 33923840 | 23 | 23 | 8.61E-05 | 8.61E-05 | 0.00198094 | 0 | 0.0000123 | 0.0019932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627! | Third Leftfielders | George Carlin | 189 | historical | 35030473 | 244 | 244 | 8.61E-05 | 8.61E-05 | 0.02101516 | 0 | 0.000130414 | 0.0211456 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 34274334 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 35729059 | 279 | 279 | 8.61E-05 | 8.61E-05 | 0.02402963 | 0 | 0.000149121 | 0.0241788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 33923870 | 46 | 46 | 8.61E-05 | 8.61E-05 | 0.00396187 | 0 | 0.0000246 | 0.0039865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DA | DOUBLE DATE | ANDREW DICE CLAY | 128623771 | 100 | 20778780 | USSM18900316 | Double Date (Live at Dangerfield's/1989) | Andrew Dice Clay | 146 | historical | 33901263 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 33946317 | 35 | 35 | 8.61E-05 | 8.61E-05 | 0.00301447 | 0 | 0.000018707 | 0.0030332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB184Q | HOT MAMA | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 139 | historical | 33901249 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 33923880 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 35729077 | 58 | 58 | 8.61E-05 | 8.61E-05 | 0.00499541 | 0 | 0.000031 | 0.0050264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 33893728 | 13 | 13 | 8.61E-05 | 8.61E-05 | 0.00111966 | 0 | 0.00000695 | 0.0011266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 35721632 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.0004737 | 0 | 0.00000294 | 0.0004766 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 33811013 | 433 | 433 | 8.61E-05 | 8.61E-05 | 0.03729329 | 0 | 0.000231432 | 0.0375247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631! | On The Road | George Carlin | 286 | historical | 35031769 | 290 | 290 | 8.61E-05 | 8.61E-05 | 0.02497703 | 0 | 0.000155001 | 0.025132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 33923881 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 34274348 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 33960427 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OK5 | CONCAVE | ANDREW DICE CLAY | 128623771 | 100 | 20778764 | USSM18900300 | Concave (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 33901246 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657: | Third Announcements | George Carlin | 86 | historical | 35027089 | 38 | 38 | 8.61E-05 | 8.61E-05 | 0.00327285 | 0 | 0.0000203 | 0.0032932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 35027091 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20778782 | USSM18900318 | How Are Ya? (Live at Dangerfield's/1989) | Andrew Dice Clay | 50 | historical | 33901265 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 33901251 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 35729083 | 72 | 72 | 8.61E-05 | 8.61E-05 | 0.00620119 | 0 | 0.0000385 | 0.0062397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 35053079 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629( | Abortion | George Carlin | 521 | historical | 35049942 | 63 | 113.4 | 8.61E-05 | 8.61E-05 | 0.00976688 | 0 | 0.0000606 | 0.0098275 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 34274342 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 34142608 | 7597 | 13674.6 | 8.61E-05 | 8.61E-05 | 1.17776185 | 0 | 0.007308873 | 1.1850707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 33901228 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | Andrew Dice Clay | 101 | historical | 34274350 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 33946312 | 28 | 28 | 8.61E-05 | 8.61E-05 | 0.00241158 | 0 | 0.000015 | 0.0024265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 34274337 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 33946286 | 68 | 68 | 8.61E-05 | 8.61E-05 | 0.00585668 | 0 | 0.000036345 | 0.005893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635: | People Refuse to Be Realistic | George Carlin | 70 | historical | 35026240 | 127 | 127 | 8.61E-05 | 8.61E-05 | 0.01093822 | 0 | 0.0000679 | 0.0110061 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 33923836 | 10 | 10 | 8.61E-05 | 8.61E-05 | 0.00086128 | 0 | 0.00000534 | 0.0008666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660: | Grass Swept The Neighborhood | George Carlin | 85 | historical | 35053084 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 33960399 | 13 | 13 | 8.61E-05 | 8.61E-05 | 0.00111966 | 0 | 0.00000695 | 0.0011266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 33901238 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 33960419 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 35729069 | 126 | 151.2 | 8.61E-05 | 8.61E-05 | 0.01302251 | 0 | 0.0000808 | 0.0131033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 34142613 | 4128 | 9081.6 | 8.61E-05 | 8.61E-05 | 0.78217732 | 0 | 0.004853982 | 0.7870313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4T4V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 33946320 | 7 | 7 | 8.61E-05 | 8.61E-05 | 0.00060289 | 0 | 0.00000374 | 0.0006066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 35729066 | 47 | 47 | 8.61E-05 | 8.61E-05 | 0.004048 | 0 | 0.0000251 | 0.0040731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 33901255 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660( | Black Consciousness | George Carlin | 158 | historical | 35053082 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | Andrew Dice Clay | 127 | historical | 33893727 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 33960406 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658! | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 35025936 | 498 | 498 | 8.61E-05 | 8.61E-05 | 0.0428916 | 0 | 0.000266174 | 0.0431578 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 33901225 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669: | Y'ever | George Carlin | 149 | historical | 35026877 | 211 | 211 | 8.61E-05 | 8.61E-05 | 0.01817295 | 0 | 0.000112776 | 0.0182857 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 35729086 | 80 | 128 | 8.61E-05 | 8.61E-05 | 0.01102435 | 0 | 0.0000684 | 0.0110928 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 34274353 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 35542393 | 57 | 114 | 8.61E-05 | 8.61E-05 | 0.00981856 | 0 | 0.0000609 | 0.0098795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657( | Join the Book Club | George Carlin | 157 | historical | 35027087 | 37 | 37 | 8.61E-05 | 8.61E-05 | 0.00318673 | 0 | 0.000019776 | 0.0032065 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361( | The Fecal Differential | George Carlin | 192 | historical | 35036211 | 40 | 40 | 8.61E-05 | 8.61E-05 | 0.00344511 | 0 | 0.0000214 | 0.0034665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 34142614 | 11290 | 15806 | 8.61E-05 | 8.61E-05 | 1.36133443 | 0 | 0.008448075 | 1.3697825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 33960418 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 33946299 | 55 | 55 | 8.61E-05 | 8.61E-05 | 0.00473702 | 0 | 0.0000294 | 0.0047664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32K7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 34274326 | 43 | 43 | 8.61E-05 | 8.61E-05 | 0.00370349 | 0 | 0.000023 | 0.0037265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 33960411 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 33893730 | 98 | 98 | 8.61E-05 | 8.61E-05 | 0.00844052 | 0 | 0.0000524 | 0.0084929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 33923844 | 17 | 17 | 8.61E-05 | 8.61E-05 | 0.00146417 | 0 | 0.00000909 | 0.0014733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668! | For Names' Sake | George Carlin | 419 | historical | 35026871 | 475 | 665 | 8.61E-05 | 8.61E-05 | 0.05727492 | 0 | 0.000355433 | 0.0576304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 35542391 | 178 | 213.6 | 8.61E-05 | 8.61E-05 | 0.01839688 | 0 | 0.000114166 | 0.018511 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 33960401 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 33901224 | 1 | 1 | 8.61E-05 | 8.61E-05 | 8.61E-05 | 0 | 0.000000535 | 8.67E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 34142612 | 12040 | 16856 | 8.61E-05 | 8.61E-05 | 1.45176851 | 0 | 0.009009285 | 1.4607778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 33946291 | 73 | 73 | 8.61E-05 | 8.61E-05 | 0.00628732 | 0 | 0.000039 | 0.0063263 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 33923862 | 13 | 13 | 8.61E-05 | 8.61E-05 | 0.00111966 | 0 | 0.00000695 | 0.0011266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640( | Sex in Commercials | George Carlin | 321 | historical | 35053061 | 14 | 16.8 | 8.61E-05 | 8.61E-05 | 0.00144695 | 0 | 0.00000898 | 0.0014559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 35734263 | 184 | 184 | 8.61E-05 | 8.61E-05 | 0.0158475 | 0 | 0.0000983 | 0.0159458 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 33923889 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 33811016 | 383 | 383 | 8.61E-05 | 8.61E-05 | 0.03298691 | 0 | 0.000204708 | 0.0331916 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 101 | historical | 33901226 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | Andrew Dice Clay | 48 | historical | 33960393 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 35031773 | 201 | 201 | 8.61E-05 | 8.61E-05 | 0.01731167 | 0 | 0.000107432 | 0.0174191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 33960412 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 33811012 | 244 | 244 | 8.61E-05 | 8.61E-05 | 0.02101516 | 0 | 0.000130414 | 0.0211456 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 35729067 | 36 | 36 | 8.61E-05 | 8.61E-05 | 0.0031006 | 0 | 0.0000192 | 0.0031198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 33960403 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 33960430 | 18 | 18 | 8.61E-05 | 8.61E-05 | 0.0015503 | 0 | 0.00000962 | 0.0015599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O3U | WHEN I WAS YOUNG | ANDREW DICE CLAY | 128623771 | 100 | 20746965 | USSM18900274 | When I Was Young | Andrew Dice Clay | 129 | historical | 33893725 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 34274333 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 34274327 | 126 | 201.6 | 8.61E-05 | 8.61E-05 | 0.01736334 | 0 | 0.000107752 | 0.0174711 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 35542392 | 126 | 226.8 | 8.61E-05 | 8.61E-05 | 0.01953376 | 0 | 0.000121221 | 0.019655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60SA | MOBY AND THE JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | Andrew Dice Clay | 51 | historical | 33893717 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 33893723 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 33901221 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 35030471 | 325 | 390 | 8.61E-05 | 8.61E-05 | 0.0335898 | 0 | 0.000208449 | 0.0337983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 35053065 | 11 | 11 | 8.61E-05 | 8.61E-05 | 0.00094741 | 0 | 0.00000588 | 0.0009533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 33960387 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FJ7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 34274352 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 35025932 | 189 | 189 | 8.61E-05 | 8.61E-05 | 0.01627814 | 0 | 0.000101018 | 0.0163792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 35542394 | 38 | 60.8 | 8.61E-05 | 8.61E-05 | 0.00523656 | 0 | 0.0000325 | 0.0052691 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 33946309 | 47 | 47 | 8.61E-05 | 8.61E-05 | 0.004048 | 0 | 0.0000251 | 0.0040731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 35053076 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 35053064 | 12 | 16.8 | 8.61E-05 | 8.61E-05 | 0.00144695 | 0 | 0.00000898 | 0.0014559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 33946295 | 42 | 42 | 8.61E-05 | 8.61E-05 | 0.00361736 | 0 | 0.0000224 | 0.0036398 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 33960398 | 18 | 18 | 8.61E-05 | 8.61E-05 | 0.0015503 | 0 | 0.00000962 | 0.0015599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DX0 | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME155659 | Heavy Mysteries | George Carlin | 119 | historical | 35053075 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2KTY | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 33928839 | 54 | 54 | 8.61E-05 | 8.61E-05 | 0.0046509 | 0 | 0.0000289 | 0.0046798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTD | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF1553362 | Rocco Urbisci Interview | George Carlin | 288 | historical | 35036216 | 2 | 2 | 8.61E-05 | 8.61E-05 | 0.00017226 | 0 | 0.000001069 | 0.0001733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FV4 | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 139 | historical | 33901236 | 2 | 2.4 | 8.61E-05 | 8.61E-05 | 0.00020671 | 0 | 0.00000128 | 0.000208 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 35734262 | 330 | 528 | 8.61E-05 | 8.61E-05 | 0.04547543 | 0 | 0.000282208 | 0.0457576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P0G | FOR WHO, FOR HER, FOR WHAT | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | Andrew Dice Clay | 35 | historical | 34274338 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 35053063 | 14 | 16.8 | 8.61E-05 | 8.61E-05 | 0.00144695 | 0 | 0.00000898 | 0.0014559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | K0XVR | K2Y-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 34274329 | 9 | 9 | 8.61E-05 | 8.61E-05 | 0.00077515 | 0 | 0.00000481 | 0.00078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155632 | Words We Leave Behind | George Carlin | 115 | historical | 35031777 | 142 | 142 | 8.61E-05 | 8.61E-05 | 0.01223013 | 0 | 0.0000759 | 0.012306 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8Y5F | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 35053087 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 33928837 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 34161497 | 1074 | 1074 | 8.61E-05 | 8.61E-05 | 0.09250115 | 0 | 0.000574037 | 0.0930752 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 33946284 | 68 | 68 | 8.61E-05 | 8.61E-05 | 0.00585668 | 0 | 0.0000363445 | 0.005893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUR | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFME155536 | Rats and Squealers | George Carlin | 418 | historical | 35036209 | 63 | 88.2 | 8.61E-05 | 8.61E-05 | 0.00759646 | 0 | 0.0000471 | 0.0076436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 33960412 | 5 | 5 | 8.61E-05 | 8.61E-05 | 0.00043064 | 0 | 0.00000267 | 0.0004333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 35053070 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 33946315 | 152 | 152 | 8.61E-05 | 8.61E-05 | 0.01309141 | 0 | 0.0000812 | 0.0131727 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | Andrew Dice Clay | 79 | historical | 34274344 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H59 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 35053073 | 3 | 3 | 8.61E-05 | 8.61E-05 | 0.00025838 | 0 | 0.0000016 | 0.00026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5ZFF | DEAF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deaf & Dumb | Andrew Dice Clay | 94 | historical | 33960392 | 15 | 15 | 8.61E-05 | 8.61E-05 | 0.00129192 | 0 | 0.00000802 | 0.0012999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MKD | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME155656 | Acknowledgements | George Carlin | 26 | historical | 35027078 | 34 | 34 | 8.61E-05 | 8.61E-05 | 0.00292834 | 0 | 0.0000182 | 0.0029465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A2DU9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 33928867 | 25 | 25 | 8.61E-05 | 8.61E-05 | 0.00215319 | 0 | 0.0000134 | 0.0021666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZBR | DOCTORS AND NURSES | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 98 | historical | 33893718 | 14 | 14 | 8.61E-05 | 8.61E-05 | 0.00120579 | 0 | 0.00000748 | 0.0012133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U38 | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 33928887 | 4 | 4 | 8.61E-05 | 8.61E-05 | 0.00034451 | 0 | 0.00000214 | 0.0003466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 33946305 | 18 | 18 | 8.61E-05 | 8.61E-05 | 0.0015503 | 0 | 0.00000962 | 0.0015599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 35026252 | 108 | 108 | 8.61E-05 | 8.61E-05 | 0.00930179 | 0 | 0.0000577 | 0.0093595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 33946313 | 145 | 174 | 8.61E-05 | 8.61E-05 | 0.01498622 | 0 | 0.000093 | 0.0150792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93HH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 15 | historical | 33960388 | 12 | 12 | 8.61E-05 | 8.61E-05 | 0.00103353 | 0 | 0.00000641 | 0.0010399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WOX | BIG HEAD | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 34274331 | 6 | 6 | 8.61E-05 | 8.61E-05 | 0.00051677 | 0 | 0.00000321 | 0.00052 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 35729068 | 39 | 39 | 8.61E-05 | 8.61E-05 | 0.00335898 | 0 | 0.0000208 | 0.0033798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 15792376 | 20 | 28 | 0.00015619 | 0.000156189 | 0.00437328 | 0 | 0.0000271 | 0.0044004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R28 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 15699887 | 332 | 398.4 | 0.00015619 | 0.000156189 | 0.06222558 | 0 | 0.000386155 | 0.0626117 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38VS | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 12783492 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 14657371 | 29 | 29 | 0.00015619 | 0.000156189 | 0.00452947 | 0 | 0.0000281 | 0.0045576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 14657323 | 27 | 32.4 | 0.00015619 | 0.000156189 | 0.00506051 | 0 | 0.0000314 | 0.0050919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 12783480 | 14 | 25.2 | 0.00015619 | 0.000156189 | 0.00393596 | 0 | 0.0000244 | 0.0039604 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 12783502 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 14657326 | 71 | 71 | 0.00015619 | 0.000156189 | 0.0110894 | 0 | 0.0000688 | 0.0111582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 12783506 | 149 | 149 | 0.00015619 | 0.000156189 | 0.02327212 | 0 | 0.000144421 | 0.0234165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 14657321 | 27 | 27 | 0.00015619 | 0.000156189 | 0.0042171 | 0 | 0.0000262 | 0.0042433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 14657391 | 37 | 37 | 0.00015619 | 0.000156189 | 0.00577898 | 0 | 0.0000359 | 0.0058148 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 12783473 | 20 | 36 | 0.00015619 | 0.000156189 | 0.00562279 | 0 | 0.0000349 | 0.0056577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 12783511 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 15748846 | 11 | 11 | 0.00015619 | 0.000156189 | 0.00171808 | 0 | 0.0000107 | 0.0017287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 14657353 | 11 | 11 | 0.00015619 | 0.000156189 | 0.00171808 | 0 | 0.0000107 | 0.0017287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 14657349 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 12783501 | 40 | 40 | 0.00015619 | 0.000156189 | 0.00624755 | 0 | 0.0000388 | 0.0062863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 12783500 | 100 | 100 | 0.00015619 | 0.000156189 | 0.01561887 | 0 | 0.0000969 | 0.0157158 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 12783513 | 66 | 66 | 0.00015619 | 0.000156189 | 0.01030845 | 0 | 0.000064 | 0.0103724 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 14657377 | 31 | 31 | 0.00015619 | 0.000156189 | 0.00484185 | 0 | 0.00003 | 0.0048719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 12783488 | 22 | 22 | 0.00015619 | 0.000156189 | 0.00343615 | 0 | 0.0000213 | 0.0034575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 14657351 | 71 | 71 | 0.00015619 | 0.000156189 | 0.0110894 | 0 | 0.0000688 | 0.0111582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 14657320 | 413 | 660.8 | 0.00015619 | 0.000156189 | 0.10320949 | 0 | 0.00064049 | 0.10385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 12783476 | 21 | 21 | 0.00015619 | 0.000156189 | 0.00327996 | 0 | 0.0000204 | 0.0033003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 12783508 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 14657352 | 145 | 145 | 0.00015619 | 0.000156189 | 0.02264736 | 0 | 0.000140543 | 0.0227879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 14657338 | 34 | 34 | 0.00015619 | 0.000156189 | 0.00531042 | 0 | 0.000032955 | 0.0053434 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 14657327 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 12783485 | 18 | 18 | 0.00015619 | 0.000156189 | 0.0028114 | 0 | 0.0000174 | 0.0028288 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 15488112 | 1096 | 1096 | 0.00015619 | 0.000156189 | 0.17118282 | 0 | 0.001062315 | 0.1722451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 12783503 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 15748858 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 12783499 | 137 | 219.2 | 0.00015619 | 0.000156189 | 0.03423656 | 0 | 0.000212463 | 0.034449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 12783498 | 21 | 21 | 0.00015619 | 0.000156189 | 0.00327996 | 0 | 0.0000204 | 0.0033003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 14657355 | 150 | 210 | 0.00015619 | 0.000156189 | 0.03279963 | 0 | 0.000203546 | 0.0330032 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 15488114 | 2046 | 2046 | 0.00015619 | 0.000156189 | 0.31956208 | 0 | 0.001983116 | 0.3215452 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 14657358 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 15488115 | 1304 | 1304 | 0.00015619 | 0.000156189 | 0.20367007 | 0 | 0.001263922 | 0.204934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 12783495 | 32 | 38.4 | 0.00015619 | 0.000156189 | 0.00599765 | 0 | 0.0000372 | 0.0060349 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 12783483 | 19 | 38 | 0.00015619 | 0.000156189 | 0.00593517 | 0 | 0.0000368 | 0.005972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 14657331 | 42 | 75.6 | 0.00015619 | 0.000156189 | 0.01180787 | 0 | 0.0000733 | 0.0118811 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 12783512 | 15 | 18 | 0.00015619 | 0.000156189 | 0.0028114 | 0 | 0.0000174 | 0.0028288 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 14657385 | 27 | 27 | 0.00015619 | 0.000156189 | 0.0042171 | 0 | 0.0000262 | 0.0042433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 12783507 | 29 | 40.6 | 0.00015619 | 0.000156189 | 0.00634126 | 0 | 0.0000394 | 0.0063806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 12783514 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 14657389 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 14657345 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 14657347 | 13 | 13 | 0.00015619 | 0.000156189 | 0.00203045 | 0 | 0.0000126 | 0.0020431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 12783504 | 29 | 40.6 | 0.00015619 | 0.000156189 | 0.00634126 | 0 | 0.0000394 | 0.0063806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 12783486 | 7 | 7 | 0.00015619 | 0.000156189 | 0.00109332 | 0 | 0.00000678 | 0.0011001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 14657366 | 16 | 16 | 0.00015619 | 0.000156189 | 0.00249902 | 0 | 0.0000155 | 0.0025145 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 14657337 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 12783484 | 57 | 57 | 0.00015619 | 0.000156189 | 0.00890276 | 0 | 0.0000552 | 0.008958 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 14657324 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 15488106 | 1869 | 2242.8 | 0.00015619 | 0.000156189 | 0.35030002 | 0 | 0.002173868 | 0.3524739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 12783491 | 7 | 7 | 0.00015619 | 0.000156189 | 0.00109332 | 0 | 0.00000678 | 0.0011001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 12783490 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 12783478 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 12783494 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 14657388 | 16 | 16 | 0.00015619 | 0.000156189 | 0.00249902 | 0 | 0.0000155 | 0.0025145 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TEBH2U | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 14657319 | 23 | 23 | 0.00015619 | 0.000156189 | 0.00359234 | 0 | 0.0000223 | 0.0036146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8K4X | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 12783471 | 55 | 55 | 0.00015619 | 0.000156189 | 0.00859038 | 0 | 0.0000533 | 0.0086437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PN0 | THE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM10303051 | The Notes | | Andrew Dice Clay | 48 | historical | 13677395 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OA2 | UNDER 2 MINUTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | | Andrew Dice Clay | 209 | historical | 13614582 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D9H | HOW'S EVERYBODY DOIN'? | | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME1516630 | How's Everybody Doin'? | | George Carlin | 54 | historical | 14846530 | 354 | 354 | 0.00015619 | 0.000156189 | 0.0552908 | 0 | 0.0000343 | 0.0556339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DS8 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085030 | QMFME1515621 | Tired of Songs | | George Carlin | 203 | historical | 14831292 | 98 | 98 | 0.00015619 | 0.000156189 | 0.01530649 | 0 | 0.000094984 | 0.0154015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TSL | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | | George Carlin | 500 | historical | 15380743 | 119 | 214.2 | 0.00015619 | 0.000156189 | 0.03345562 | 0 | 0.000207617 | 0.0336632 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC8Q5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME1516560 | Interview with Jesus | | George Carlin | 486 | historical | 14821147 | 157 | 282.6 | 0.00015619 | 0.000156189 | 0.04413893 | 0 | 0.000273914 | 0.0444128 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | | Andrew Dice Clay | 29 | historical | 13638894 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SHEDHB | SID/IN TOILET | | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | | Andrew Dice Clay | 131 | historical | 14006068 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | F0RKJG | FILM & VIDEO | | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM10303061 | Film & Video | | Andrew Dice Clay | 106 | historical | 13677405 | 18 | 18 | 0.00015619 | 0.000156189 | 0.0028114 | 0 | 0.0000174 | 0.0028288 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2JBN | POSTHUMOUS FEMALE TRANSPLANTS | | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME1515638 | Posthumous Female Transplants | | George Carlin | 214 | historical | 14819838 | 388 | 388 | 0.00015619 | 0.000156189 | 0.06060122 | 0 | 0.000376075 | 0.0609773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 14657340 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SU6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 14630968 | 164 | 164 | 0.00015619 | 0.000156189 | 0.02561495 | 0 | 0.00015896 | 0.0257739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UHR | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 12783469 | 35 | 49 | 0.00015619 | 0.000156189 | 0.00765325 | 0 | 0.000047494 | 0.0077007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB8W6V | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 14657365 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 12783496 | 14 | 36.4 | 0.00015619 | 0.000156189 | 0.00568527 | 0 | 0.0000353 | 0.0057206 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 14657322 | 44 | 52.8 | 0.00015619 | 0.000156189 | 0.00824676 | 0 | 0.0000512 | 0.0082979 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1X94 | EUPHEMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphemistic Language | | George Carlin | 487 | historical | 14657356 | 202 | 363.6 | 0.00015619 | 0.000156189 | 0.05678921 | 0 | 0.000352425 | 0.0571426 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WGS | SHAMPOO | | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | | Andrew Dice Clay | 48 | historical | 13606730 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME1515627 | Second Leftfielders | | George Carlin | 340 | historical | 14826862 | 368 | 441.6 | 0.00015619 | 0.000156189 | 0.06897293 | 0 | 0.000428028 | 0.069401 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U5 | ASSHOLE, JACKOFF, SCUMBAG | | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME1515657 | Asshole, Jackoff, Scumbag | | George Carlin | 289 | historical | 14821154 | 105 | 147 | 0.00015619 | 0.000156189 | 0.02295974 | 0 | 0.000142482 | 0.0231022 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME1515641 | Wasted Time - Sharing a Swallow | | George Carlin | 147 | historical | 14850177 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HE1BT8 | HOGGIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | | Andrew Dice Clay | 200 | historical | 13606734 | 86 | 86 | 0.00015619 | 0.000156189 | 0.01343223 | 0 | 0.0000834 | 0.0135156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5VB6 | NEW YORK VOICES | | GEORGE CARLIN | 473337545 | 100 | 53042524 | USAUK0703706 | New York Voices | | George Carlin | 426 | historical | 15594670 | 452 | 723.2 | 0.00015619 | 0.000156189 | 0.11295567 | 0 | 0.000700973 | 0.1136566 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5NDF | DICE TALKS TO THE SALESMEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Governors/1991) | | Andrew Dice Clay | 60 | historical | 13662694 | 83 | 83 | 0.00015619 | 0.000156189 | 0.01296366 | 0 | 0.0000804 | 0.0130441 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93N6 | TRUE STORIES | | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | | Andrew Dice Clay | 41 | historical | 13614604 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8VBP | SARAH PALIN, THE CLINTONS, AND JACK | | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | | Robin Williams | 324 | historical | 13870826 | 12015 | 14419.6 | 0.00015619 | 0.000156189 | 2.25130235 | 0 | 0.0139958 | 2.2692982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | | Andrew Dice Clay | 19 | historical | 13638885 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQ80610780 | Capt. Jack & Jolly George | | George Carlin | 241 | historical | 15580302 | 10 | 10 | 0.00015619 | 0.000156189 | 0.00156189 | 0 | 0.00000969 | 0.0015716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93T6 | THE GROCERY STORE | | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | | Andrew Dice Clay | 32 | historical | 13638887 | 17 | 17 | 0.00015619 | 0.000156189 | 0.00265521 | 0 | 0.0000165 | 0.0026717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA52R7 | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Governors/1991) | | Andrew Dice Clay | 85 | historical | 13662725 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | | Andrew Dice Clay | 151 | historical | 13606732 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D2X | THE HAIR PIECE | | GEORGE CARLIN | 473337545 | 100 | 51923442 | USAUK0704602 | The Hair Piece | | George Carlin | 173 | historical | 15588730 | 50 | 50 | 0.00015619 | 0.000156189 | 0.00780944 | 0 | 0.0000485 | 0.0078579 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9M40 | FILTHY IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | | Andrew Dice Clay | 99 | historical | 13638900 | 23 | 23 | 0.00015619 | 0.000156189 | 0.00359234 | 0 | 0.0000223 | 0.0036146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WW | WHILE THE CATS AWAY... | | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | | Andrew Dice Clay | 198 | historical | 13614590 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7IHM | JERKIN' OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | | Andrew Dice Clay | 79 | historical | 13614587 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC5F78 | OLD SCHOOL PHONE | | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | | Andrew Dice Clay | 419 | historical | 14006059 | 109 | 152.6 | 0.00015619 | 0.000156189 | 0.0238344 | 0 | 0.00014791 | 0.0239823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | | Andrew Dice Clay | 185 | historical | 13614576 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5USD | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Governors/1991) | | Andrew Dice Clay | 96 | historical | 13662735 | 42 | 42 | 0.00015619 | 0.000156189 | 0.00655993 | 0 | 0.0000407 | 0.0066006 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | | GEORGE CARLIN | 473337545 | 100 | 51923449 | USAUK0704608 | Ed Sullivan Self Taught | | George Carlin | 206 | historical | 15588737 | 65 | 65 | 0.00015619 | 0.000156189 | 0.01015227 | 0 | 0.000063 | 0.0102153 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9NK6 | FISH TANK | | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | | Andrew Dice Clay | 28 | historical | 14006062 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNW | GROCERY-PART 2 | | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | | Andrew Dice Clay | 82 | historical | 14006063 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5UUS | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | | Andrew Dice Clay | 59 | historical | 13638874 | 34 | 34 | 0.00015619 | 0.000156189 | 0.00531042 | 0 | 0.000032955 | 0.0053434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93M9 | THE NEWS | | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | | Andrew Dice Clay | 48 | historical | 13638903 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM10303055 | Pink Dot | | Andrew Dice Clay | 114 | historical | 13677399 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H9V | THE HALLWAY GROUPS | | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME1515659 | The Hallway Groups | | George Carlin | 127 | historical | 14850188 | 13 | 13 | 0.00015619 | 0.000156189 | 0.00203045 | 0 | 0.0000126 | 0.0020431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D7T | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM10303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 13677413 | 56 | 56 | 0.00015619 | 0.000156189 | 0.00874657 | 0 | 0.0000543 | 0.0088008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | | Andrew Dice Clay | 309 | historical | 14006070 | 2 | 2.4 | 0.00015619 | 0.000156189 | 0.00037485 | 0 | 0.00000233 | 0.0003772 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB16ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | | Andrew Dice Clay | 462 | historical | 14006041 | 79 | 126.4 | 0.00015619 | 0.000156189 | 0.01974225 | 0 | 0.000122515 | 0.0198648 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WR791V | WHITE HARLEM | | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 15594667 | 306 | 306 | 0.00015619 | 0.000156189 | 0.04779074 | 0 | 0.000296595 | 0.0480903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME1556630 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 14820255 | 133 | 133 | 0.00015619 | 0.000156189 | 0.0207731 | 0 | 0.000128912 | 0.020902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE808K | THEIR KIDS! | | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME1556630 | Their Kids! | George Carlin | 69 | historical | 14820261 | 134 | 134 | 0.00015619 | 0.000156189 | 0.02092929 | 0 | 0.000129882 | 0.0210592 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ICRQTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF1553621 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 14831297 | 29 | 52.2 | 0.00015619 | 0.000156189 | 0.00815305 | 0 | 0.0000506 | 0.0082036 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME1556635 | A Couple of Other Questions | George Carlin | 64 | historical | 14820250 | 156 | 156 | 0.00015619 | 0.000156189 | 0.02436544 | 0 | 0.000151205 | 0.0245166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 13677387 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NCSO0L | NURSERY RHYMES | | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 15588714 | 581 | 581 | 0.00015619 | 0.000156189 | 0.09074504 | 0 | 0.000563143 | 0.0913082 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ICRQS8 | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME1556636 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 14819912 | 170 | 170 | 0.00015619 | 0.000156189 | 0.02655208 | 0 | 0.000164775 | 0.0267169 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 13638914 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH98AG | SEALED WITH A KISS | | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 13677414 | 15 | 15 | 0.00015619 | 0.000156189 | 0.00234283 | 0 | 0.0000145 | 0.0023574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME1556631 | Kids Are Too Small | George Carlin | 191 | historical | 14826314 | 121 | 121 | 0.00015619 | 0.000156189 | 0.01889883 | 0 | 0.000117281 | 0.0190161 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 13677420 | 52 | 62.4 | 0.00015619 | 0.000156189 | 0.00974618 | 0 | 0.0000605 | 0.0098067 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE 1TO) | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME1556629 | Sanctity of Life | George Carlin | 229 | historical | 14846721 | 411 | 411 | 0.00015619 | 0.000156189 | 0.06419356 | 0 | 0.000398368 | 0.0645919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | K2Y-CHINA DINER | | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 14006040 | 10 | 10 | 0.00015619 | 0.000156189 | 0.00156189 | 0 | 0.00000969 | 0.0015716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLS | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME1556656 | Rice Krispies | George Carlin | 155 | historical | 14821145 | 157 | 157 | 0.00015619 | 0.000156189 | 0.02452167 | 0 | 0.000152175 | 0.0246738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 13638889 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6S3X | BACHELORETTE PARTY | | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 13677406 | 73 | 73 | 0.00015619 | 0.000156189 | 0.01140178 | 0 | 0.0000708 | 0.0114725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9KX0 | RHYME RENDITIONS | | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900305 | Rhyme Renditions (Live At Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 13614603 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 13662704 | 47 | 47 | 0.00015619 | 0.000156189 | 0.00734087 | 0 | 0.0000456 | 0.0073864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VA62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME1556641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 14850178 | 17 | 20.4 | 0.00015619 | 0.000156189 | 0.00318625 | 0 | 0.0000197 | 0.003206 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZN6 | DICE GETS CREATIVE IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 13662731 | 91 | 109.2 | 0.00015619 | 0.000156189 | 0.01705581 | 0 | 0.000105844 | 0.0171617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M89 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME1556628 | Abortion | George Carlin | 521 | historical | 14846720 | 67 | 120.6 | 0.00015619 | 0.000156189 | 0.01883636 | 0 | 0.000116893 | 0.0189533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF1BBM | PEOPLE REFUSE TO BE REALISTIC | | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME1556635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 14820248 | 164 | 164 | 0.00015619 | 0.000156189 | 0.02561495 | 0 | 0.00015896 | 0.0257739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SHE0TQ | SID AND THE ORIENTAL | | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 14006042 | 11 | 11 | 0.00015619 | 0.000156189 | 0.00171808 | 0 | 0.0000107 | 0.0017287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TO82AY | TALK TO 'EM | | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | Andrew Dice Clay | 32 | historical | 13677411 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ICRQTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME1556630 | I Like People | George Carlin | 51 | historical | 14820256 | 142 | 142 | 0.00015619 | 0.000156189 | 0.0221788 | 0 | 0.000137636 | 0.0223164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZHC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 13662709 | 65 | 65 | 0.00015619 | 0.000156189 | 0.01015227 | 0 | 0.000063 | 0.0102153 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6G5A | MOBY AND THE JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | Andrew Dice Clay | 51 | historical | 13606721 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2Z9R | PIZZA | | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | Andrew Dice Clay | 108 | historical | 13614597 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA952Z | ROAD CALL | | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 14006055 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP5 | A VIBRANT BEAUTIFUL WOMAN | | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 13638906 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 13662719 | 35 | 35 | 0.00015619 | 0.000156189 | 0.00546661 | 0 | 0.0000339 | 0.0055005 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7F0U | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454780 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 13870824 | 9329 | 12780.6 | 0.00015619 | 0.000156189 | 1.9961853 | 0 | 0.012387789 | 2.0085731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 13638873 | 48 | 48 | 0.00015619 | 0.000156189 | 0.00749706 | 0 | 0.0000465 | 0.0075436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB6HW | WOMEN COMICS | | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 190 | historical | 13614607 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME1556640 | Divorce Game | George Carlin | 270 | historical | 14850172 | 21 | 21 | 0.00015619 | 0.000156189 | 0.00327996 | 0 | 0.0000204 | 0.0033003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF1553612 | The First Enema | George Carlin | 326 | historical | 14831293 | 84 | 100.8 | 0.00015619 | 0.000156189 | 0.01574382 | 0 | 0.0000977 | 0.0158415 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, the Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 13870827 | 12724 | 15268.8 | 0.00015619 | 0.000156189 | 2.38481402 | 0 | 0.014799515 | 2.3996135 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 13677386 | 11 | 11 | 0.00015619 | 0.000156189 | 0.00171808 | 0 | 0.0000107 | 0.0017287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H49 | THE SICKEST | | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 15580306 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U36 | APARTMENT LIFE | | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 13638912 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1X36 | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 132 | historical | 13614586 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 15588715 | 586 | 937.6 | 0.00015619 | 0.000156189 | 0.14644253 | 0 | 0.000908783 | 0.1473513 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 15588738 | 428 | 428 | 0.00015619 | 0.000156189 | 0.06684876 | 0 | 0.000414846 | 0.0672636 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME1556640 | Birth Control | George Carlin | 310 | historical | 14850170 | 34 | 40.8 | 0.00015619 | 0.000156189 | 0.0063725 | 0 | 0.0000395 | 0.006412 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9Q1I | SHAKE HANDS WITH MR. HAPPY | | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 13519555 | 543 | 543 | 0.00015619 | 0.000156189 | 0.08481046 | 0 | 0.000526311 | 0.0853368 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | George Carlin | 244 | historical | 15594672 | 23 | 23 | 0.00015619 | 0.000156189 | 0.00359234 | 0 | 0.0000223 | 0.0036146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6B4L | MORE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 13677402 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.0000184 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6D0D | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 13638895 | 27 | 27 | 0.00015619 | 0.000156189 | 0.0042171 | 0 | 0.0000262 | 0.0042433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 13614588 | 1 | 1.2 | 0.00015619 | 0.000156189 | 0.00018743 | 0 | 0.00000116 | 0.0001886 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDI | DICE ON NUTRITION | | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 13662702 | 71 | 71 | 0.00015619 | 0.000156189 | 0.0110894 | 0 | 0.0000688 | 0.0111582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R21 | THINGS TO WATCH OUT FOR | | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME1556661 | Things to Watch out For | George Carlin | 145 | historical | 14820496 | 58 | 58 | 0.00015619 | 0.000156189 | 0.00905895 | 0 | 0.0000562 | 0.0091152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 15588719 | 45 | 45 | 0.00015619 | 0.000156189 | 0.00702849 | 0 | 0.0000436 | 0.0070721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D76 | HE'S SMILING DOWN | | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME1556635 | He's Smiling Down | George Carlin | 131 | historical | 14820246 | 164 | 164 | 0.00015619 | 0.000156189 | 0.02561495 | 0 | 0.00015896 | 0.0257739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZIZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 13662730 | 34 | 34 | 0.00015619 | 0.000156189 | 0.00531042 | 0 | 0.0000329 | 0.0053434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME1556660 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 14850191 | 13 | 13 | 0.00015619 | 0.000156189 | 0.00203045 | 0 | 0.0000126 | 0.0020431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 13614589 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZA5 | DICE ON REDHEADED MEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 13662723 | 21 | 21 | 0.00015619 | 0.000156189 | 0.00327996 | 0 | 0.0000204 | 0.0033003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9F2H | FAT AS* HOUSE MIX | | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 14006067 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME1556586 | Seventh Announcements | George Carlin | 15 | historical | 14821159 | 28 | 28 | 0.00015619 | 0.000156189 | 0.00437328 | 0 | 0.0000271 | 0.0044004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MGA | A FEW MORE FARTS | | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 15588722 | 127 | 152.4 | 0.00015619 | 0.000156189 | 0.02380316 | 0 | 0.000147716 | 0.0239509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 273 | historical | 15580299 | 1 | 1 | 0.00015619 | 0.000156189 | 7.81E-05 | 0 | 0.000000485 | 7.858E-05 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC5R9W | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 13638879 | 27 | 27 | 0.00015619 | 0.000156189 | 0.0042171 | 0 | 0.0000262 | 0.0042433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 13614577 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IF7 | TOM & THE PHILIPPINO | | ANDREW DICE CLAY | 128623771 | 100 | 21026286 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 13677407 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R9T | THIRD LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991449 | QMFME1556627 | Third Leftfielders | George Carlin | 189 | historical | 14824864 | 256 | 256 | 0.00015619 | 0.000156189 | 0.03998431 | 0 | 0.000248132 | 0.0402324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME1556576 | Fifth Announcements | George Carlin | 25 | historical | 14821155 | 31 | 31 | 0.00015619 | 0.000156189 | 0.00484185 | 0 | 0.00003 | 0.0048719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K6O | YA HEAR? | | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 13638910 | 17 | 17 | 0.00015619 | 0.000156189 | 0.00265521 | 0 | 0.0000165 | 0.0026717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | Andrew Dice Clay | 79 | historical | 14006058 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME1556410 | Let's Make a Deal | George Carlin | 288 | historical | 14850174 | 18 | 18 | 0.00015619 | 0.000156189 | 0.0028114 | 0 | 0.0000174 | 0.0028288 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 13519547 | 632 | 632 | 0.00015619 | 0.000156189 | 0.09871126 | 0 | 0.000612576 | 0.0993238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DX0 | HEAVY MYSTERIES | | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME155659: | Heavy Mysteries | George Carlin | 119 | historical | 14850182 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 15380742 | 145 | 174 | 0.00015619 | 0.000156189 | 0.02717683 | 0 | 0.000168652 | 0.0273455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | Andrew Dice Clay | 23 | historical | 13662726 | 25 | 25 | 0.00015619 | 0.000156189 | 0.00390472 | 0 | 0.0000242 | 0.0039289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68B4 | MY FIRST CONCERT | | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 13677400 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 13638898 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 13662728 | 73 | 73 | 0.00015619 | 0.000156189 | 0.01140178 | 0 | 0.0000708 | 0.0114725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 15580303 | 13 | 13 | 0.00015619 | 0.000156189 | 0.00101523 | 0 | 0.0000063 | 0.0010215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631! | Words We Leave Behind | George Carlin | 115 | historical | 14826318 | 129 | 129 | 0.00015619 | 0.000156189 | 0.02014834 | 0 | 0.000125035 | 0.0202734 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 13606720 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 15588713 | 384 | 384 | 0.00015619 | 0.000156189 | 0.05997646 | 0 | 0.000372198 | 0.0603487 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 14820926 | 98 | 98 | 0.00015619 | 0.000156189 | 0.01530649 | 0 | 0.000094988 | 0.0154015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 13677389 | 10 | 10 | 0.00015619 | 0.000156189 | 0.00156189 | 0 | 0.00000969 | 0.0015716 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 13662724 | 34 | 34 | 0.00015619 | 0.000156189 | 0.00531042 | 0 | 0.000032955 | 0.0053434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 13606727 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FJ7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 14006066 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 14831296 | 36 | 36 | 0.00015619 | 0.000156189 | 0.00562279 | 0 | 0.0000349 | 0.0056577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 14821153 | 27 | 27 | 0.00015619 | 0.000156189 | 0.0042171 | 0 | 0.0000262 | 0.0042433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 13638896 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 14850183 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32BR | DOCTORS AND NURSES | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 97 | historical | 13606722 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 14850190 | 16 | 25.6 | 0.00015619 | 0.000156189 | 0.00399843 | 0 | 0.0000248 | 0.0040232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 14820488 | 345 | 345 | 0.00015619 | 0.000156189 | 0.0538851 | 0 | 0.000334397 | 0.0542195 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 14850171 | 26 | 36.4 | 0.00015619 | 0.000156189 | 0.00568527 | 0 | 0.0000353 | 0.0057206 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 13638901 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 14826312 | 11 | 30.8 | 0.00015619 | 0.000156189 | 0.00481061 | 0 | 0.0000299 | 0.0048405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 13638913 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 14820253 | 148 | 148 | 0.00015619 | 0.000156189 | 0.02311593 | 0 | 0.000143451 | 0.0232594 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O3U | WHEN I WAS YOUNG | ANDREW DICE CLAY | 128623771 | 100 | 20746965 | USSM18900274 | When I Was Young | Andrew Dice Clay | 129 | historical | 13606729 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 14831288 | 128 | 153.6 | 0.00015619 | 0.000156189 | 0.02399058 | 0 | 0.000148879 | 0.0241395 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1Q2T | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 14006061 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 111 | historical | 13606726 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 14006051 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 14819908 | 83 | 282.2 | 0.00015619 | 0.000156189 | 0.04407645 | 0 | 0.000273527 | 0.04435 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52062525 | USAL40703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 15594671 | 132 | 132 | 0.00015619 | 0.000156189 | 0.02061691 | 0 | 0.000127943 | 0.0207449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4T4V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 13662738 | 16 | 16 | 0.00015619 | 0.000156189 | 0.00249902 | 0 | 0.0000155 | 0.0025145 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics and Athletics (Explicit Audio) | Robin Williams | 405 | historical | 13870829 | 14346 | 20084.4 | 0.00015619 | 0.000156189 | 3.13695633 | 0 | 0.019467108 | 3.1564234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32K7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862626 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 14006040 | 44 | 44 | 0.00015619 | 0.000156189 | 0.0068723 | 0 | 0.0000426 | 0.006915 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 13638890 | 102 | 142.8 | 0.00015619 | 0.000156189 | 0.02230375 | 0 | 0.000138411 | 0.0224422 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 13606723 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 14006047 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 14820486 | 638 | 638 | 0.00015619 | 0.000156189 | 0.09964839 | 0 | 0.000618391 | 0.1002668 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 13662732 | 68 | 68 | 0.00015619 | 0.000156189 | 0.01062083 | 0 | 0.0000659 | 0.0106867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155362 | The Fecal Differential | George Carlin | 192 | historical | 14831291 | 84 | 84 | 0.00015619 | 0.000156189 | 0.01311985 | 0 | 0.0000814 | 0.0132013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 14006069 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966110 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 13662711 | 38 | 38 | 0.00015619 | 0.000156189 | 0.00593517 | 0 | 0.0000368 | 0.005972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19300072 | Songs | Andrew Dice Clay | 468 | historical | 13677416 | 38 | 60.8 | 0.00015619 | 0.000156189 | 0.00949627 | 0 | 0.0000589 | 0.0095552 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 13638886 | 23 | 23 | 0.00015619 | 0.000156189 | 0.00359234 | 0 | 0.0000223 | 0.0036146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 130 | historical | 13614579 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 14006048 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 13638880 | 34 | 34 | 0.00015619 | 0.000156189 | 0.00531042 | 0 | 0.000032955 | 0.0053434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | USAL40704605 | Birth Control | George Carlin | 310 | historical | 15588733 | 242 | 290.4 | 0.00015619 | 0.000156189 | 0.0453572 | 0 | 0.000281475 | 0.0456387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19300060 | Rice | Andrew Dice Clay | 79 | historical | 13677404 | 17 | 17 | 0.00015619 | 0.000156189 | 0.00265521 | 0 | 0.0000165 | 0.0026717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 13662727 | 38 | 38 | 0.00015619 | 0.000156189 | 0.00593517 | 0 | 0.0000368 | 0.005972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 14819910 | 108 | 108 | 0.00015619 | 0.000156189 | 0.01686838 | 0 | 0.000104681 | 0.0169731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM6 | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657 | Sixth Announcements | George Carlin | 65 | historical | 14821157 | 30 | 30 | 0.00015619 | 0.000156189 | 0.00468566 | 0 | 0.000029078 | 0.0047147 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 14820259 | 138 | 138 | 0.00015619 | 0.000156189 | 0.02155404 | 0 | 0.000133759 | 0.0216878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WLC | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 13638907 | 42 | 42 | 0.00015619 | 0.000156189 | 0.00655993 | 0 | 0.0000407 | 0.0066006 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | George Carlin | 477 | historical | 14831295 | 55 | 88 | 0.00015619 | 0.000156189 | 0.01374461 | 0 | 0.0000853 | 0.0138299 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19300057 | Chinese | Andrew Dice Clay | 17 | historical | 13677401 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 14820265 | 180 | 180 | 0.00015619 | 0.000156189 | 0.02811397 | 0 | 0.000174468 | 0.0282884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 14850169 | 35 | 35 | 0.00015619 | 0.000156189 | 0.00546661 | 0 | 0.0000339 | 0.0055005 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19300064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 13677408 | 34 | 34 | 0.00015619 | 0.000156189 | 0.00531042 | 0 | 0.000032955 | 0.0053434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1M8S | AUTOMATIC PILOT | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live At Dangerfield's/1989) | Andrew Dice Clay | 106 | historical | 13614605 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME155636 | Just Enough Bullshit | George Carlin | 93 | historical | 14820263 | 133 | 133 | 0.00015619 | 0.000156189 | 0.0207731 | 0 | 0.000128912 | 0.020902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 14820257 | 174 | 174 | 0.00015619 | 0.000156189 | 0.02717683 | 0 | 0.000168652 | 0.0273455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live At Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 13614600 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 13519548 | 702 | 842.4 | 0.00015619 | 0.000156189 | 0.13157336 | 0 | 0.000816509 | 0.1323899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19300074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 13677418 | 15 | 15 | 0.00015619 | 0.000156189 | 0.00234293 | 0 | 0.0000145 | 0.0023574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 13638875 | 23 | 23 | 0.00015619 | 0.000156189 | 0.00359234 | 0 | 0.0000223 | 0.0036146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OK5 | CONCAVE | ANDREW DICE CLAY | 128623771 | 100 | 20778764 | USSM18900300 | Concave (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 13614598 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | USAL40704607 | Divorce Game | George Carlin | 269 | historical | 15588736 | 80 | 80 | 0.00015619 | 0.000156189 | 0.0124951 | 0 | 0.0000775 | 0.0125726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 13638881 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 13870830 | 7618 | 16759.6 | 0.00015619 | 0.000156189 | 2.61766014 | 0 | 0.016244495 | 2.6339046 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 14820929 | 69 | 69 | 0.00015619 | 0.000156189 | 0.01077702 | 0 | 0.0000669 | 0.0108439 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 13662697 | 103 | 103 | 0.00015619 | 0.000156189 | 0.01608744 | 0 | 0.0000998 | 0.0161873 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 14819916 | 398 | 398 | 0.00015619 | 0.000156189 | 0.0621631 | 0 | 0.000385768 | 0.0625489 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 13519560 | 153 | 153 | 0.00015619 | 0.000156189 | 0.02389687 | 0 | 0.000148298 | 0.0240452 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DA | DOUBLE DATE | ANDREW DICE CLAY | 128623771 | 100 | 20778780 | USSM18900316 | Double Date (Live At Dangerfield's/1989) | Andrew Dice Clay | 145 | historical | 13614610 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQ81610783 | Person to Person | George Carlin | 214 | historical | 15580305 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 13606728 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | USAL40704606 | Son of Wino | George Carlin | 391 | historical | 15588734 | 21 | 29.4 | 0.00015619 | 0.000156189 | 0.00459195 | 0 | 0.0000285 | 0.0046204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 13662699 | 46 | 46 | 0.00015619 | 0.000156189 | 0.00718468 | 0 | 0.0000446 | 0.0072293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | USAL40703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 15588720 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 14821146 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 13662717 | 40 | 40 | 0.00015619 | 0.000156189 | 0.00624755 | 0 | 0.0000388 | 0.0062863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | Andrew Dice Clay | 43 | historical | 13662736 | 17 | 17 | 0.00015619 | 0.000156189 | 0.00265521 | 0 | 0.0000165 | 0.0026717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 13662733 | 156 | 156 | 0.00015619 | 0.000156189 | 0.02436564 | 0 | 0.000151205 | 0.0245166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36891646 | QMFME155627 | A Moment of Silence | George Carlin | 49 | historical | 14824861 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 13606724 | 9 | 9 | 0.00015619 | 0.000156189 | 0.0014057 | 0 | 0.00000872 | 0.0014144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 14820927 | 393 | 550.2 | 0.00015619 | 0.000156189 | 0.08593502 | 0 | 0.000533329 | 0.0864683 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC??? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 13870821 | 4755 | 4755 | 0.00015619 | 0.000156189 | 0.74267727 | 0 | 0.004608855 | 0.7472861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 13638904 | 17 | 17 | 0.00015619 | 0.000156189 | 0.00265521 | 0 | 0.0000165 | 0.0026717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 14006053 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 14006056 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 99 | historical | 13606718 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 13677393 | 48 | 48 | 0.00015619 | 0.000156189 | 0.00749706 | 0 | 0.0000465 | 0.0075436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 13638884 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB727A | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155660 | Welcome To My Job | George Carlin | 182 | historical | 14850185 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 14006054 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3ZPY | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 13677394 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155663 | Parents in Hell | George Carlin | 68 | historical | 14820247 | 161 | 161 | 0.00015619 | 0.000156189 | 0.02514638 | 0 | 0.000156052 | 0.0253024 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155664 | Shoot | George Carlin | 355 | historical | 14850166 | 59 | 70.8 | 0.00015619 | 0.000156189 | 0.01105816 | 0 | 0.000068624 | 0.0111268 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 15588731 | 218 | 261.6 | 0.00015619 | 0.000156189 | 0.04085896 | 0 | 0.00025356 | 0.0411125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NU8 | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 13662715 | 38 | 38 | 0.00015619 | 0.000156189 | 0.00593517 | 0 | 0.0000368 | 0.005972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WJ6 | WHAT A MESS | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100201 | "What A Mess" (Live At Govenors/1991) | Andrew Dice Clay | 50 | historical | 13662721 | 23 | 23 | 0.00015619 | 0.000156189 | 0.00359234 | 0 | 0.0000223 | 0.0036146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 15588739 | 74 | 118.4 | 0.00015619 | 0.000156189 | 0.01849274 | 0 | 0.000114761 | 0.0186075 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 13870831 | 12759 | 17862.6 | 0.00015619 | 0.000156189 | 2.78993627 | 0 | 0.017313354 | 2.8072499 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 13638908 | 20 | 20 | 0.00015619 | 0.000156189 | 0.00312377 | 0 | 0.0000194 | 0.0031432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 14821148 | 68 | 68 | 0.00015619 | 0.000156189 | 0.01062083 | 0 | 0.00006591 | 0.0106867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 15380744 | 51 | 102 | 0.00015619 | 0.000156189 | 0.01593125 | 0 | 0.000098865 | 0.0160301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 13638878 | 50 | 50 | 0.00015619 | 0.000156189 | 0.00780944 | 0 | 0.0000485 | 0.0078579 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 15588717 | 59 | 59 | 0.00015619 | 0.000156189 | 0.00921513 | 0 | 0.0000572 | 0.0092723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 13519558 | 421 | 421 | 0.00015619 | 0.000156189 | 0.06575544 | 0 | 0.000408061 | 0.0661635 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 273 | historical | 15580300 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00148379 | 0 | 0.000009208 | 0.001493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 13662691 | 115 | 115 | 0.00015619 | 0.000156189 | 0.0179617 | 0 | 0.000111466 | 0.0180732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 14831294 | 64 | 128 | 0.00015619 | 0.000156189 | 0.01999215 | 0 | 0.000124066 | 0.0201162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 13638893 | 36 | 36 | 0.00015619 | 0.000156189 | 0.00562279 | 0 | 0.0000349 | 0.0056577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 13638905 | 17 | 17 | 0.00015619 | 0.000156189 | 0.00265521 | 0 | 0.0000165 | 0.0026717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 13519554 | 245 | 245 | 0.00015619 | 0.000156189 | 0.03826623 | 0 | 0.00023747 | 0.0385037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 13638883 | 20 | 20 | 0.00015619 | 0.000156189 | 0.00312377 | 0 | 0.0000194 | 0.0031432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 13677403 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 284 | historical | 13614611 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 14006039 | 46 | 46 | 0.00015619 | 0.000156189 | 0.00718468 | 0 | 0.0000446 | 0.0072293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MKO | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME155656 | Acknowledgements | George Carlin | 26 | historical | 14821139 | 59 | 59 | 0.00015619 | 0.000156189 | 0.00921513 | 0 | 0.0000572 | 0.0092723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | George Carlin | 158 | historical | 14850189 | 15 | 15 | 0.00015619 | 0.000156189 | 0.00234283 | 0 | 0.000014539 | 0.0023574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 14006049 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 14006046 | 11 | 13.2 | 0.00015619 | 0.000156189 | 0.00206169 | 0 | 0.0000128 | 0.0020745 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 14820494 | 594 | 712.8 | 0.00015619 | 0.000156189 | 0.11133131 | 0 | 0.000690892 | 0.1120222 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 13638911 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 13889874 | 1349 | 1349 | 0.00015619 | 0.000156189 | 0.21069856 | 0 | 0.001307539 | 0.2120061 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 13662713 | 37 | 37 | 0.00015619 | 0.000156189 | 0.00577898 | 0 | 0.0000359 | 0.0058148 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 14006065 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 13638902 | 22 | 22 | 0.00015619 | 0.000156189 | 0.00343615 | 0 | 0.0000213 | 0.0034575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 14850168 | 37 | 44.4 | 0.00015619 | 0.000156189 | 0.00693478 | 0 | 0.000043 | 0.0069778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 15588721 | 63 | 63 | 0.00015619 | 0.000156189 | 0.00983989 | 0 | 0.0000611 | 0.009901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 14850167 | 32 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WOX | BIG HEAD | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 14006045 | 8 | 8 | 0.00015619 | 0.000156189 | 0.00124951 | 0 | 0.00000775 | 0.0012573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 14820921 | 41 | 41 | 0.00015619 | 0.000156189 | 0.00640374 | 0 | 0.0000397 | 0.0064435 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 13677409 | 29 | 29 | 0.00015619 | 0.000156189 | 0.00452947 | 0 | 0.0000281 | 0.0045576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 13519549 | 608 | 608 | 0.00015619 | 0.000156189 | 0.09496273 | 0 | 0.000589313 | 0.095552 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 13606735 | 49 | 49 | 0.00015619 | 0.000156189 | 0.00765325 | 0 | 0.000047494 | 0.0077007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 13662729 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 14850180 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.000018416 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 14850173 | 21 | 21 | 0.00015619 | 0.000156189 | 0.00327996 | 0 | 0.0000204 | 0.0033003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB184Q | HOT MAMA | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 138 | historical | 13614601 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 15580301 | 13 | 13 | 0.00015619 | 0.000156189 | 0.00101523 | 0 | 0.0000063 | 0.0010215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 13638899 | 73 | 73 | 0.00015619 | 0.000156189 | 0.01140178 | 0 | 0.0000708 | 0.0114725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 14006057 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | Andrew Dice Clay | 35 | historical | 14006052 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 13606733 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FYB | HOLIDAY SEASON | ANDREW DICE CLAY | 128623771 | 100 | 20778741 | USSM18900282 | Holiday Season (Live At Dangerfield's/1989) | Andrew Dice Clay | 111 | historical | 13614574 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 13638891 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 13662737 | 31 | 31 | 0.00015619 | 0.000156189 | 0.00484185 | 0 | 0.00003 | 0.0048719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 13614580 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 13677417 | 36 | 36 | 0.00015619 | 0.000156189 | 0.00562279 | 0 | 0.0000349 | 0.0056577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WH | WHAT'LL IT BE | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 13614591 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 14820264 | 136 | 136 | 0.00015619 | 0.000156189 | 0.02124166 | 0 | 0.00013182 | 0.0213735 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 14826311 | 173 | 173 | 0.00015619 | 0.000156189 | 0.02702065 | 0 | 0.000167683 | 0.0271883 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 14006050 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 14850193 | 14 | 16.8 | 0.00015619 | 0.000156189 | 0.00262397 | 0 | 0.0000163 | 0.0026403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 14820258 | 155 | 155 | 0.00015619 | 0.000156189 | 0.02420925 | 0 | 0.000150236 | 0.0243595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 13614608 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 15588732 | 245 | 245 | 0.00015619 | 0.000156189 | 0.03826623 | 0 | 0.00023747 | 0.0385037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 13638892 | 7 | 7 | 0.00015619 | 0.000156189 | 0.00109332 | 0 | 0.00000678 | 0.0011001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 13638876 | 65 | 65 | 0.00015619 | 0.000156189 | 0.01015227 | 0 | 0.000063 | 0.0102153 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 13638909 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 13614585 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 13519550 | 243 | 243 | 0.00015619 | 0.000156189 | 0.03795385 | 0 | 0.000235531 | 0.0381894 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 14820254 | 135 | 135 | 0.00015619 | 0.000156189 | 0.02108548 | 0 | 0.000130851 | 0.0212163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 14006060 | 5 | 5 | 0.00015619 | 0.000156189 | 0.00078094 | 0 | 0.00000485 | 0.0007858 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | Andrew Dice Clay | 101 | historical | 14006064 | 3 | 3 | 0.00015619 | 0.000156189 | 0.00046857 | 0 | 0.00000291 | 0.0004715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 14850181 | 50 | 50 | 0.00015619 | 0.000156189 | 0.00780944 | 0 | 0.0000485 | 0.0078579 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 13638882 | 47 | 47 | 0.00015619 | 0.000156189 | 0.00734087 | 0 | 0.0000456 | 0.0073864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | Andrew Dice Clay | 131 | historical | 13614573 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 14850175 | 20 | 32 | 0.00015619 | 0.000156189 | 0.00499804 | 0 | 0.000031 | 0.0050291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 14820932 | 94 | 94 | 0.00015619 | 0.000156189 | 0.01468174 | 0 | 0.0000911 | 0.0147728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 100 | historical | 13614578 | 4 | 4 | 0.00015619 | 0.000156189 | 0.00062476 | 0 | 0.00000388 | 0.0006286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 15588728 | 472 | 566.4 | 0.00015619 | 0.000156189 | 0.08846528 | 0 | 0.000548992 | 0.0890143 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53WS | NO PITY | ANDREW DICE CLAY | 128623771 | 100 | 20746961 | USSM18900270 | No Pity | Andrew Dice Clay | 64 | historical | 13606725 | 7 | 7 | 0.00015619 | 0.000156189 | 0.00109332 | 0 | 0.00000678 | 0.0011001 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8Y5C | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME1556586 | Cigars | George Carlin | 99 | historical | 14846535 | 390 | 390 | 0.00015619 | 0.000156189 | 0.06091359 | 0 | 0.000378013 | 0.0612916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V68 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME1556560 | First Announcements | George Carlin | 94 | historical | 14821142 | 36 | 36 | 0.00015619 | 0.000156189 | 0.00562279 | 0 | 0.0000349 | 0.0056577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8Y5P | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME1556660 | Raisin Rhetoric | George Carlin | 126 | historical | 14850194 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME1556636 | In a Coma | George Carlin | 49 | historical | 14820260 | 133 | 133 | 0.00015619 | 0.000156189 | 0.0207731 | 0 | 0.000128912 | 0.020902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Governors/1991) | Andrew Dice Clay | 101 | historical | 13662707 | 39 | 39 | 0.00015619 | 0.000156189 | 0.00609136 | 0 | 0.0000378 | 0.0061292 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TZQ | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 13606719 | 14 | 14 | 0.00015619 | 0.000156189 | 0.00218664 | 0 | 0.0000136 | 0.0022002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | T28Z35 | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live At Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 13614602 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 13677419 | 67 | 67 | 0.00015619 | 0.000156189 | 0.01046464 | 0 | 0.0000649 | 0.0105296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 13870825 | 10066 | 18118.8 | 0.00015619 | 0.000156189 | 2.82995182 | 0 | 0.01756192 | 2.8475137 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8N05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51668300 | USZQ03610782 | The Cool World | George Carlin | 316 | historical | 15580304 | 12 | 14.4 | 0.00015619 | 0.000156189 | 0.00224912 | 0 | 0.000014 | 0.0022631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6D00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | Andrew Dice Clay | 127 | historical | 13606731 | 6 | 6 | 0.00015619 | 0.000156189 | 0.00093713 | 0 | 0.00000582 | 0.0009429 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME1556505 | Occupation: Foole | George Carlin | 222 | historical | 14850186 | 15 | 15 | 0.00015619 | 0.000156189 | 0.00234283 | 0 | 0.000014539 | 0.0023574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MBR | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME1556557 | Abortion | George Carlin | 28 | historical | 14821149 | 71 | 71 | 0.00015619 | 0.000156189 | 0.0110894 | 0 | 0.0000688 | 0.0111582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RSL | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 15380745 | 50 | 80 | 0.00015619 | 0.000156189 | 0.0124951 | 0 | 0.0000775 | 0.0125726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9Q5B | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME1556509 | I Used To Be Irish Catholic | George Carlin | 177 | historical | 14850179 | 24 | 24 | 0.00015619 | 0.000156189 | 0.00374853 | 0 | 0.0000233 | 0.0037718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | T70M0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 13677415 | 13 | 13 | 0.00015619 | 0.000156189 | 0.00203045 | 0 | 0.0000126 | 0.0020431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7915V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME1556559 | White Harlem | George Carlin | 285 | historical | 14850187 | 15 | 15 | 0.00015619 | 0.000156189 | 0.00234283 | 0 | 0.000014539 | 0.0023574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8HMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | USAU40703708 | The Hallway Groups | George Carlin | 127 | historical | 15594668 | 35 | 35 | 0.00015619 | 0.000156189 | 0.00546661 | 0 | 0.0000339 | 0.0055005 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RPS | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME1556660 | Childhood Cliches | George Carlin | 244 | historical | 14850192 | 182 | 182 | 0.00015619 | 0.000156189 | 0.02842634 | 0 | 0.000176406 | 0.0286028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9NMN | FROZEN FOOD | ANDREW DICE CLAY | 128623771 | 100 | 20778765 | USSM18900301 | Frozen Food (Live At Dangerfield's/1989) | Andrew Dice Clay | 69 | historical | 13614599 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Governors/1991) | Andrew Dice Clay | 59 | historical | 13662734 | 19 | 19 | 0.00015619 | 0.000156189 | 0.00296759 | 0 | 0.0000184 | 0.002986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA5J5T | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 13677410 | 35 | 35 | 0.00015619 | 0.000156189 | 0.00546661 | 0 | 0.0000339 | 0.0055005 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93HH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 13677390 | 12 | 12 | 0.00015619 | 0.000156189 | 0.00187426 | 0 | 0.0000116 | 0.0018859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P38 | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 13614581 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME1556609 | Y'ever | George Carlin | 149 | historical | 14820933 | 210 | 210 | 0.00015619 | 0.000156189 | 0.03279963 | 0 | 0.000203546 | 0.0330032 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 168 | historical | 13614606 | 2 | 2 | 0.00015619 | 0.000156189 | 0.00031238 | 0 | 0.00000194 | 0.0003143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 13638888 | 50 | 50 | 0.00015619 | 0.000156189 | 0.00780944 | 0 | 0.0000485 | 0.0078579 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 14821150 | 66 | 66 | 0.00015619 | 0.000156189 | 0.01030845 | 0 | 0.000064 | 0.0103724 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 13677398 | 46 | 46 | 0.00015619 | 0.000156189 | 0.00718468 | 0 | 0.0000446 | 0.0072293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 13677412 | 29 | 29 | 0.00015619 | 0.000156189 | 0.00452947 | 0 | 0.0000281 | 0.0045576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 14831289 | 94 | 131.6 | 0.00015619 | 0.000156189 | 0.02055443 | 0 | 0.000127555 | 0.020682 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 118 | historical | 13614583 | 1 | 1 | 0.00015619 | 0.000156189 | 0.00015619 | 0 | 0.000000969 | 0.0001572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 13638897 | 74 | 74 | 0.00015619 | 0.000156189 | 0.01155796 | 0 | 0.0000717 | 0.0116297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 14820252 | 146 | 146 | 0.00015619 | 0.000156189 | 0.02280355 | 0 | 0.000141513 | 0.0229451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 1523200300 | 72 | 72 | 0.0003211 | 0.000321097 | 0.02311898 | 0 | 0.00014347 | 0.0232624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 1523157368 | 295 | 295 | 0.0003211 | 0.000321097 | 0.09472359 | 0 | 0.000587829 | 0.0953114 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 1522466081 | 28 | 28 | 0.0003211 | 0.000321097 | 0.00899071 | 0 | 0.0000558 | 0.0090465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 1522466159 | 6 | 6 | 0.0003211 | 0.000321097 | 0.00192658 | 0 | 0.000012 | 0.0019385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 1523200272 | 267 | 373.8 | 0.0003211 | 0.000321097 | 0.12002602 | 0 | 0.000744849 | 0.1207709 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 1523200278 | 8 | 8 | 0.0003211 | 0.000321097 | 0.00256878 | 0 | 0.0000159 | 0.0025847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 1522466155 | 31 | 37.2 | 0.0003211 | 0.000321097 | 0.01194481 | 0 | 0.0000741 | 0.0120189 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 1523200264 | 157 | 157 | 0.0003211 | 0.000321097 | 0.05041221 | 0 | 0.000312845 | 0.0507251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 1522466099 | 52 | 52 | 0.0003211 | 0.000321097 | 0.01669704 | 0 | 0.000103617 | 0.0168007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 1522466089 | 47 | 84.6 | 0.0003211 | 0.000321097 | 0.0271648 | 0 | 0.000168577 | 0.0273334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 1523200258 | 13 | 13 | 0.0003211 | 0.000321097 | 0.00417426 | 0 | 0.0000259 | 0.0042002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 1522466085 | 4 | 4 | 0.0003211 | 0.000321097 | 0.00128439 | 0 | 0.00000797 | 0.0012924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 1523200296 | 21 | 21 | 0.0003211 | 0.000321097 | 0.00674304 | 0 | 0.0000418 | 0.0067849 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 1522466067 | 15 | 15 | 0.0003211 | 0.000321097 | 0.00481645 | 0 | 0.0000299 | 0.0048463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 1522466097 | 36 | 72 | 0.0003211 | 0.000321097 | 0.02311898 | 0 | 0.00014347 | 0.0232624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 1523200256 | 28 | 28 | 0.0003211 | 0.000321097 | 0.00899071 | 0 | 0.0000558 | 0.0090465 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 1522466103 | 9 | 9 | 0.0003211 | 0.000321097 | 0.00288987 | 0 | 0.0000179 | 0.0029078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 1522466127 | 18 | 18 | 0.0003211 | 0.000321097 | 0.00577974 | 0 | 0.0000359 | 0.0058156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4Z | FUSSY EATER (PART 1) | GEORGE CARLIN | 473337545 | 100 | 3446025 | | "Fussy Eater" (Part 1) | George Carlin | 213 | historical | 1523199390 | 13 | 13 | 0.0003211 | 0.000321097 | 0.00417426 | 0 | 0.0000259 | 0.0042002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 1524793745 | 399 | 478.8 | 0.0003211 | 0.000321097 | 0.1537412 | 0 | 0.000954077 | 0.1546953 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 1522466115 | 16 | 16 | 0.0003211 | 0.000321097 | 0.00513755 | 0 | 0.0000319 | 0.0051694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 1523200280 | 10 | 10 | 0.0003211 | 0.000321097 | 0.00321097 | 0 | 0.0000199 | 0.0032309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 1522466111 | 17 | 17 | 0.0003211 | 0.000321097 | 0.00545865 | 0 | 0.0000339 | 0.0054925 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 1523200266 | 156 | 156 | 0.0003211 | 0.000321097 | 0.05009112 | 0 | 0.000310852 | 0.050402 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 1524192843 | 1515 | 1818 | 0.0003211 | 0.000321097 | 0.58375416 | 0 | 0.003622621 | 0.5873768 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 1523200208 | 377 | 603.2 | 0.0003211 | 0.000321097 | 0.19368565 | 0 | 0.001201961 | 0.1948876 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | Andrew Dice Clay | 162 | historical | 1525281150 | 19 | 19 | 0.0003211 | 0.000321097 | 0.00610084 | 0 | 0.0000379 | 0.0061387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 1522466137 | 10 | 10 | 0.0003211 | 0.000321097 | 0.00321097 | 0 | 0.0000199 | 0.0032309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 1522466153 | 20 | 20 | 0.0003211 | 0.000321097 | 0.00642194 | 0 | 0.0000399 | 0.0064618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 1523200216 | 12 | 12 | 0.0003211 | 0.000321097 | 0.00385316 | 0 | 0.0000239 | 0.0038771 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 1522466145 | 33 | 46.2 | 0.0003211 | 0.000321097 | 0.01483468 | 0 | 0.00009206 | 0.0149267 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 1522466071 | 42 | 75.6 | 0.0003211 | 0.000321097 | 0.02427493 | 0 | 0.000150644 | 0.0244256 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 1522466129 | 148 | 236.8 | 0.0003211 | 0.000321097 | 0.07603575 | 0 | 0.000471857 | 0.0765076 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 1524936460 | 1 | 1 | 0.0003211 | 0.000321097 | 0.0003211 | 0 | 0.00000199 | 0.0003231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | George Carlin | 321 | historical | 1525037270 | 381 | 457.2 | 0.0003211 | 0.000321097 | 0.1468055 | 0 | 0.000911036 | 0.1477165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 1522466139 | 51 | 71.4 | 0.0003211 | 0.000321097 | 0.02292632 | 0 | 0.000142275 | 0.0230686 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 5975940 | | He Said She Said | Andrew Dice Clay | 462 | historical | 1525286268 | 54 | 86.4 | 0.0003211 | 0.000321097 | 0.02774277 | 0 | 0.000172164 | 0.0279149 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 1523200268 | 29 | 29 | 0.0003211 | 0.000321097 | 0.00931181 | 0 | 0.0000578 | 0.0093696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 1522466123 | 20 | 52 | 0.0003211 | 0.000321097 | 0.01669704 | 0 | 0.000103617 | 0.0168007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | George Carlin | 350 | historical | 1524802513 | 6 | 7.2 | 0.0003211 | 0.000321097 | 0.0023119 | 0 | 0.000014347 | 0.0023262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 1523200260 | 7 | 7 | 0.0003211 | 0.000321097 | 0.00224768 | 0 | 0.0000139 | 0.0022616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 1522466101 | 11 | 11 | 0.0003211 | 0.000321097 | 0.00353207 | 0 | 0.0000219 | 0.003554 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83NM | FUSSY EATER (PART 2) | GEORGE CARLIN | 473337545 | 100 | 3446027 | | "Fussy Eater" (Part 2) | George Carlin | 266 | historical | 1523199398 | 22 | 22 | 0.0003211 | 0.000321097 | 0.00706413 | 0 | 0.0000438 | 0.007108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 1523200224 | 24 | 24 | 0.0003211 | 0.000321097 | 0.00770633 | 0 | 0.0000478 | 0.0077541 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4Z | FUSSY EATER (PART 1) | GEORGE CARLIN | 473337545 | 100 | 3446025 | | "Fussy Eater" (Part 1) | George Carlin | 213 | historical | 1523199392 | 95 | 95 | 0.0003211 | 0.000321097 | 0.03050421 | 0 | 0.000189301 | 0.0306935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 1522466143 | 171 | 171 | 0.0003211 | 0.000321097 | 0.05490757 | 0 | 0.000340742 | 0.0552483 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 1523200276 | 7 | 7 | 0.0003211 | 0.000321097 | 0.00224768 | 0 | 0.0000139 | 0.0022616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 1523200210 | 61 | 61 | 0.0003211 | 0.000321097 | 0.01958691 | 0 | 0.000121551 | 0.0197085 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 1523200284 | 32 | 32 | 0.0003211 | 0.000321097 | 0.0102751 | 0 | 0.0000638 | 0.0103389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 1522466063 | 50 | 70 | 0.0003211 | 0.000321097 | 0.02247678 | 0 | 0.000139485 | 0.0226163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 1522466121 | 48 | 57.6 | 0.0003211 | 0.000321097 | 0.01849518 | 0 | 0.000114776 | 0.01861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 1523200222 | 71 | 71 | 0.0003211 | 0.000321097 | 0.02279788 | 0 | 0.000141478 | 0.0229394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1524936483 | 3 | 3 | 0.0003211 | 0.000321097 | 0.00096329 | 0 | 0.00000598 | 0.0009693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 1522466131 | 52 | 52 | 0.0003211 | 0.000321097 | 0.01669704 | 0 | 0.000103617 | 0.0168007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 1522466135 | 11 | 11 | 0.0003211 | 0.000321097 | 0.00353207 | 0 | 0.0000219 | 0.003554 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 1524192855 | 1035 | 1035 | 0.0003211 | 0.000321097 | 0.33233529 | 0 | 0.002062384 | 0.3343977 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 1524800122 | 27 | 37.8 | 0.0003211 | 0.000321097 | 0.01213746 | 0 | 0.0000753 | 0.0122128 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 1523200212 | 56 | 67.2 | 0.0003211 | 0.000321097 | 0.02157771 | 0 | 0.000133906 | 0.0217116 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 1523200250 | 82 | 82 | 0.0003211 | 0.000321097 | 0.02632995 | 0 | 0.000163397 | 0.0264933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 1522466109 | 12 | 12 | 0.0003211 | 0.000321097 | 0.00385316 | 0 | 0.0000239 | 0.0038771 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 1523200248 | 17 | 17 | 0.0003211 | 0.000321097 | 0.00545865 | 0 | 0.0000339 | 0.0054925 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1523200235 | 38 | 68.4 | 0.0003211 | 0.000321097 | 0.02196303 | 0 | 0.000136297 | 0.0220993 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1525647455 | 4 | 4 | 0.0003211 | 0.000321097 | 0.00128439 | 0 | 0.00000797 | 0.0012924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 1525848167 | 20 | 20 | 0.0003211 | 0.000321097 | 0.00642194 | 0 | 0.0000399 | 0.0064618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | | Andrew Dice Clay | 215 | historical | 1525833784 | 34 | 34 | 0.0003211 | 0.000321097 | 0.0109173 | 0 | 0.0000677 | 0.010985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | | Andrew Dice Clay | 145 | historical | 1525689254 | 13 | 13 | 0.0003211 | 0.000321097 | 0.00417426 | 0 | 0.0000259 | 0.0042002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 1526596442 | 40 | 48 | 0.0003211 | 0.000321097 | 0.01541265 | 0 | 0.0000956 | 0.0155083 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | | George Carlin | 155 | historical | 1526593511 | 5 | 5 | 0.0003211 | 0.000321097 | 0.00160549 | 0 | 0.00000996 | 0.0016154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 1526625338 | 149 | 178.8 | 0.0003211 | 0.000321097 | 0.05741213 | 0 | 0.000356284 | 0.0577684 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | | George Carlin | 203 | historical | 1526639553 | 282 | 282 | 0.0003211 | 0.000321097 | 0.09054933 | 0 | 0.000561925 | 0.0911113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | | Andrew Dice Clay | 149 | historical | 1525845211 | 16 | 16 | 0.0003211 | 0.000321097 | 0.00513755 | 0 | 0.0000319 | 0.0051694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | | Andrew Dice Clay | 63 | historical | 1525854048 | 16 | 16 | 0.0003211 | 0.000321097 | 0.00513755 | 0 | 0.0000319 | 0.0051694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | | George Carlin | 486 | historical | 1526594848 | 3 | 5.4 | 0.0003211 | 0.000321097 | 0.00173392 | 0 | 0.0000108 | 0.0017447 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | | George Carlin | 295 | historical | 1526629099 | 56 | 56 | 0.0003211 | 0.000321097 | 0.01798143 | 0 | 0.000111588 | 0.018093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 1525900817 | 27 | 27 | 0.0003211 | 0.000321097 | 0.00866962 | 0 | 0.0000538 | 0.0087234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 1523200286 | 145 | 145 | 0.0003211 | 0.000321097 | 0.04655905 | 0 | 0.000288933 | 0.046848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83NM | FUSSY EATER (PART 2) | | GEORGE CARLIN | 473337545 | 100 | 3446027 | | "Fussy Eater" (Part 2) | | George Carlin | 266 | historical | 1523199399 | 119 | 119 | 0.0003211 | 0.000321097 | 0.03821053 | 0 | 0.000237124 | 0.0384477 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 1522466113 | 20 | 20 | 0.0003211 | 0.000321097 | 0.00642194 | 0 | 0.0000399 | 0.0064618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 1523200274 | 111 | 199.8 | 0.0003211 | 0.000321097 | 0.06415516 | 0 | 0.00039813 | 0.0645533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MUA | TRAFFIC ACCIDENTS - KEEP MOVIN'! | | GEORGE CARLIN | 473337545 | 100 | 3657797 | | Traffic Accidents ? Keep Movin'! | | George Carlin | 376 | historical | 1523440295 | 1085 | 1519 | 0.0003211 | 0.000321097 | 0.48774619 | 0 | 0.003026822 | 0.490773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 1524192861 | 1246 | 1246 | 0.0003211 | 0.000321097 | 0.40008674 | 0 | 0.002482831 | 0.4025696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 1523200298 | 18 | 18 | 0.0003211 | 0.000321097 | 0.00577974 | 0 | 0.0000359 | 0.0058156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4Z | FUSSY EATER (PART 1) | | GEORGE CARLIN | 473337545 | 100 | 3446025 | | "Fussy Eater" (Part 1) | | George Carlin | 213 | historical | 1523199391 | 141 | 141 | 0.0003211 | 0.000321097 | 0.04527466 | 0 | 0.000280962 | 0.0455556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 1523200290 | 55 | 55 | 0.0003211 | 0.000321097 | 0.01766033 | 0 | 0.000109595 | 0.0177699 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1523200252 | 68 | 68 | 0.0003211 | 0.000321097 | 0.02183459 | 0 | 0.0001355 | 0.0219701 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 1522466147 | 32 | 32 | 0.0003211 | 0.000321097 | 0.0102751 | 0 | 0.0000638 | 0.0103389 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 1523200214 | 38 | 45.6 | 0.0003211 | 0.000321097 | 0.01464202 | 0 | 0.0000909 | 0.0147329 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 1522466119 | 9 | 9 | 0.0003211 | 0.000321097 | 0.00288987 | 0 | 0.0000179 | 0.0029078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 1524192859 | 1341 | 1341 | 0.0003211 | 0.000321097 | 0.43059094 | 0 | 0.002672132 | 0.4332631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 1522466157 | 37 | 37 | 0.0003211 | 0.000321097 | 0.01188059 | 0 | 0.0000737 | 0.0119543 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83NM | FUSSY EATER (PART 2) | | GEORGE CARLIN | 473337545 | 100 | 3446027 | | "Fussy Eater" (Part 2) | | George Carlin | 266 | historical | 1523199397 | 166 | 166 | 0.0003211 | 0.000321097 | 0.05330209 | 0 | 0.000330778 | 0.0536329 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 1523200206 | 30 | 30 | 0.0003211 | 0.000321097 | 0.00963291 | 0 | 0.0000598 | 0.0096927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 1522466133 | 19 | 19 | 0.0003211 | 0.000321097 | 0.00610084 | 0 | 0.0000379 | 0.0061387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | | Andrew Dice Clay | 166 | historical | 1525933687 | 18 | 18 | 0.0003211 | 0.000321097 | 0.00577974 | 0 | 0.0000359 | 0.0058156 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | | Andrew Dice Clay | 135 | historical | 1525899960 | 4 | 4 | 0.0003211 | 0.000321097 | 0.00128439 | 0 | 0.00000797 | 0.0012924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | | George Carlin | 518 | historical | 1526644245 | 69 | 124.2 | 0.0003211 | 0.000321097 | 0.03988024 | 0 | 0.000247486 | 0.0401277 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | | George Carlin | 86 | historical | 1526582987 | 4 | 4 | 0.0003211 | 0.000321097 | 0.00128439 | 0 | 0.00000797 | 0.0012924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 1525839974 | 19 | 19 | 0.0003211 | 0.000321097 | 0.00610084 | 0 | 0.0000379 | 0.0061387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | | Andrew Dice Clay | 126 | historical | 1525725335 | 26 | 26 | 0.0003211 | 0.000321097 | 0.00834852 | 0 | 0.0000518 | 0.0084003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1525611459 | 19 | 19 | 0.0003211 | 0.000321097 | 0.00610084 | 0 | 0.0000379 | 0.0061387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | | Andrew Dice Clay | 60 | historical | 1525724066 | 16 | 16 | 0.0003211 | 0.000321097 | 0.00513755 | 0 | 0.0000319 | 0.0051694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 1525638840 | 19 | 19 | 0.0003211 | 0.000321097 | 0.00610084 | 0 | 0.0000379 | 0.0061387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | | George Carlin | 157 | historical | 1526582639 | 2 | 2 | 0.0003211 | 0.000321097 | 0.00064219 | 0 | 0.00000399 | 0.0006462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | | George Carlin | 28 | historical | 1526585948 | 1 | 1 | 0.0003211 | 0.000321097 | 0.0003211 | 0 | 0.00000199 | 0.0003231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | | Andrew Dice Clay | 216 | historical | 1525638309 | 40 | 40 | 0.0003211 | 0.000321097 | 0.01284388 | 0 | 0.0000797 | 0.0129236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | | Andrew Dice Clay | 173 | historical | 1525926145 | 14 | 14 | 0.0003211 | 0.000321097 | 0.00449536 | 0 | 0.000027897 | 0.0045233 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | 85 | historical | 1525729367 | 15 | 15 | 0.0003211 | 0.000321097 | 0.00481645 | 0 | 0.0000299 | 0.0048463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | | George Carlin | 418 | historical | 1526646696 | 153 | 214.2 | 0.0003211 | 0.000321097 | 0.06877896 | 0 | 0.000426824 | 0.0692058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 1526635382 | 150 | 180 | 0.0003211 | 0.000321097 | 0.05779744 | 0 | 0.000358675 | 0.0581561 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | | George Carlin | 389 | historical | 1526594097 | 10 | 14 | 0.0003211 | 0.000321097 | 0.00449536 | 0 | 0.000027897 | 0.0045233 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | | Andrew Dice Clay | 307 | historical | 1525826141 | 87 | 104.4 | 0.0003211 | 0.000321097 | 0.03352252 | 0 | 0.000208032 | 0.0337305 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | | George Carlin | 189 | historical | 1526603887 | 26 | 26 | 0.0003211 | 0.000321097 | 0.00834852 | 0 | 0.0000518 | 0.0084003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | | George Carlin | 229 | historical | 1526599845 | 29 | 29 | 0.0003211 | 0.000321097 | 0.00931181 | 0 | 0.0000578 | 0.0093696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1525616509 | 22 | 22 | 0.0003211 | 0.000321097 | 0.00706413 | 0 | 0.0000438 | 0.007108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 1526134135 | 829 | 829 | 0.0003211 | 0.000321097 | 0.26618933 | 0 | 0.001651899 | 0.2678412 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | | George Carlin | 192 | historical | 1526636146 | 159 | 159 | 0.0003211 | 0.000321097 | 0.05105441 | 0 | 0.00031683 | 0.0513712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | | Andrew Dice Clay | 189 | historical | 1525889591 | 84 | 84 | 0.0003211 | 0.000321097 | 0.02697214 | 0 | 0.000167382 | 0.0271395 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1525660139 | 22 | 22 | 0.0003211 | 0.000321097 | 0.00706413 | 0 | 0.0000438 | 0.007108 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | | George Carlin | 477 | historical | 1526628477 | 80 | 128 | 0.0003211 | 0.000321097 | 0.0411004 | 0 | 0.000255058 | 0.0413555 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | | Andrew Dice Clay | 111 | historical | 1525839382 | 23 | 23 | 0.0003211 | 0.000321097 | 0.00738523 | 0 | 0.0000458 | 0.0074311 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | | Andrew Dice Clay | 73 | historical | 1525858476 | 68 | 68 | 0.0003211 | 0.000321097 | 0.02183459 | 0 | 0.0001355 | 0.0219701 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2016 | 9/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | | George Carlin | 586 | historical | 1526628686 | 78 | 156 | 0.0003211 | 0.000321097 | 0.05009112 | 0 | 0.000310852 | 0.050402 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 1527828038 | 37 | 37 | 0.00032503 | 0.000325034 | 0.01202627 | 0 | 0.0000746 | 0.0121009 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 1527828022 | 6 | 6 | 0.00032503 | 0.000325034 | 0.00195021 | 0 | 0.0000121 | 0.0019623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 1527253136 | 49 | 49 | 0.00032503 | 0.000325034 | 0.01592668 | 0 | 0.0000988 | 0.0160255 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 1527253166 | 118 | 118 | 0.00032503 | 0.000325034 | 0.03835405 | 0 | 0.000238015 | 0.0385921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 1527253111 | 28 | 28 | 0.00032503 | 0.000325034 | 0.00910096 | 0 | 0.0000565 | 0.0091574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 1527827998 | 38 | 38 | 0.00032503 | 0.000325034 | 0.0123513 | 0 | 0.0000766 | 0.012428 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1527827977 | 80 | 144 | 0.00032503 | 0.000325034 | 0.04680494 | 0 | 0.000290459 | 0.0470954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 1527253091 | 54 | 54 | 0.00032503 | 0.000325034 | 0.01755185 | 0 | 0.000108922 | 0.0176608 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 1529203473 | 7 | 7 | 0.00032503 | 0.000325034 | 0.00227524 | 0 | 0.0000141 | 0.0022894 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 1527253154 | 50 | 70 | 0.00032503 | 0.000325034 | 0.0227524 | 0 | 0.000141195 | 0.0228936 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 1527253113 | 15 | 15 | 0.00032503 | 0.000325034 | 0.00487552 | 0 | 0.0000303 | 0.0049058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 1527253156 | 52 | 52 | 0.00032503 | 0.000325034 | 0.01690178 | 0 | 0.000104888 | 0.0170067 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 1528622906 | 1674 | 1674 | 0.00032503 | 0.000325034 | 0.54410742 | 0 | 0.003376584 | 0.547484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 1527253138 | 330 | 528 | 0.00032503 | 0.000325034 | 0.17161811 | 0 | 0.001065016 | 0.1726831 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 1527253122 | 51 | 51 | 0.00032503 | 0.000325034 | 0.01657675 | 0 | 0.000102871 | 0.0166796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 1527827957 | 71 | 85.2 | 0.00032503 | 0.000325034 | 0.02769292 | 0 | 0.000171855 | 0.0278648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 1527828008 | 411 | 411 | 0.00032503 | 0.000325034 | 0.1335891 | 0 | 0.000829018 | 0.1344181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 1529092802 | 40 | 56 | 0.00032503 | 0.000325034 | 0.01820192 | 0 | 0.000112956 | 0.0183149 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 1527253109 | 87 | 87 | 0.00032503 | 0.000325034 | 0.02827798 | 0 | 0.000175486 | 0.0284535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 1527794418 | 491 | 491 | 0.00032503 | 0.000325034 | 0.15959184 | 0 | 0.000990384 | 0.1605822 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 1527253140 | 72 | 72 | 0.00032503 | 0.000325034 | 0.02340247 | 0 | 0.000145229 | 0.0235477 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 1527253077 | 28 | 28 | 0.00032503 | 0.000325034 | 0.00910096 | 0 | 0.0000565 | 0.0091574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | | Andrew Dice Clay | 162 | historical | 1529483838 | 38 | 38 | 0.00032503 | 0.000325034 | 0.0123513 | 0 | 0.0000766 | 0.012428 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MUA | TRAFFIC ACCIDENTS - KEEP MOVIN'! | | GEORGE CARLIN | 473337545 | 100 | 3657797 | | Traffic Accidents ? Keep Movin'! | | George Carlin | 376 | historical | 1528019304 | 1190 | 1666 | 0.00032503 | 0.000325034 | 0.54150714 | 0 | 0.003360448 | 0.5448676 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 1527827955 | 149 | 178.8 | 0.00032503 | 0.000325034 | 0.05811613 | 0 | 0.000360653 | 0.0584768 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 1527828006 | 240 | 240 | 0.00032503 | 0.000325034 | 0.07800823 | 0 | 0.000484098 | 0.0784923 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 1527253124 | 39 | 39 | 0.00032503 | 0.000325034 | 0.01267634 | 0 | 0.0000787 | 0.012755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 1527828028 | 183 | 183 | 0.00032503 | 0.000325034 | 0.05948128 | 0 | 0.000369125 | 0.0598504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 5975940 | | He Said She Said | | Andrew Dice Clay | 462 | historical | 1529488277 | 95 | 152 | 0.00032503 | 0.000325034 | 0.04940521 | 0 | 0.000306596 | 0.0497118 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 1527253144 | 26 | 26 | 0.00032503 | 0.000325034 | 0.00845089 | 0 | 0.000052444 | 0.0085033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 1527253164 | 48 | 57.6 | 0.00032503 | 0.000325034 | 0.01872198 | 0 | 0.000116184 | 0.0188382 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 1527253132 | 36 | 93.6 | 0.00032503 | 0.000325034 | 0.03042321 | 0 | 0.000188798 | 0.030612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 1527827990 | 28 | 28 | 0.00032503 | 0.000325034 | 0.00910096 | 0 | 0.0000565 | 0.0091574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 1527253117 | 17 | 17 | 0.00032503 | 0.000325034 | 0.00552558 | 0 | 0.0000343 | 0.0055599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 1527828014 | 443 | 620.2 | 0.00032503 | 0.000325034 | 0.20158627 | 0 | 0.00125099 | 0.2028373 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 1527253107 | 69 | 138 | 0.00032503 | 0.000325034 | 0.04485473 | 0 | 0.000278356 | 0.0451331 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 1527827965 | 33 | 33 | 0.00032503 | 0.000325034 | 0.01072613 | 0 | 0.0000666 | 0.0107927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 1527827992 | 146 | 146 | 0.00032503 | 0.000325034 | 0.04745501 | 0 | 0.000294493 | 0.0477495 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 1527828018 | 10 | 10 | 0.00032503 | 0.000325034 | 0.00325034 | 0 | 0.0000202 | 0.0032705 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 1527253148 | 75 | 105 | 0.00032503 | 0.000325034 | 0.0341286 | 0 | 0.000211793 | 0.0343404 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 1527827953 | 120 | 120 | 0.00032503 | 0.000325034 | 0.03900412 | 0 | 0.000242049 | 0.0392462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 1527828000 | 33 | 33 | 0.00032503 | 0.000325034 | 0.01072613 | 0 | 0.0000666 | 0.0107927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 1527828002 | 8 | 8 | 0.00032503 | 0.000325034 | 0.00260027 | 0 | 0.0000161 | 0.0026164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 1527253142 | 26 | 26 | 0.00032503 | 0.000325034 | 0.00845089 | 0 | 0.000052444 | 0.0085033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 1527253152 | 376 | 376 | 0.00032503 | 0.000325034 | 0.1222129 | 0 | 0.00075842 | 0.1229713 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 1529094646 | 5 | 6 | 0.00032503 | 0.000325034 | 0.00195021 | 0 | 0.0000121 | 0.0019623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEF | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 1527253130 | 99 | 118.8 | 0.00032503 | 0.000325034 | 0.03861408 | 0 | 0.000239629 | 0.0388537 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D4T | THE "PRE" EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 1527253146 | 13 | 13 | 0.00032503 | 0.000325034 | 0.00422545 | 0 | 0.0000262 | 0.0042517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OOY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 1527828010 | 58 | 58 | 0.00032503 | 0.000325034 | 0.01885199 | 0 | 0.00011699 | 0.018969 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72DV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 491 | historical | 1527253081 | 49 | 88.2 | 0.00032503 | 0.000325034 | 0.02866803 | 0 | 0.000177906 | 0.0288459 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1 How To Titles | | George Carlin | 69 | historical | 1527253095 | 8 | 8 | 0.00032503 | 0.000325034 | 0.00260027 | 0 | 0.0000161 | 0.0026164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KXQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 1528622912 | 2392 | 2392 | 0.00032503 | 0.000325034 | 0.77748205 | 0 | 0.004824845 | 0.7823069 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JG4AVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 1528622910 | 2616 | 2616 | 0.00032503 | 0.000325034 | 0.85028973 | 0 | 0.005276669 | 0.8555664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 1527253162 | 19 | 19 | 0.00032503 | 0.000325034 | 0.00617565 | 0 | 0.0000383 | 0.006214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1X9M | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphemistic Language | | George Carlin | 487 | historical | 1527828016 | 107 | 192.6 | 0.00032503 | 0.000325034 | 0.06260161 | 0 | 0.000388489 | 0.0629901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 1527253099 | 51 | 91.8 | 0.00032503 | 0.000325034 | 0.02983815 | 0 | 0.000185168 | 0.0300233 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8K0U | TELL CLAUS I SAID, "HELLO" | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 1527827949 | 58 | 58 | 0.00032503 | 0.000325034 | 0.01885199 | 0 | 0.00011699 | 0.018969 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 1527828026 | 38 | 38 | 0.00032503 | 0.000325034 | 0.0123513 | 0 | 0.0000766 | 0.012428 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 1527828040 | 38 | 38 | 0.00032503 | 0.000325034 | 0.0123513 | 0 | 0.0000766 | 0.012428 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 1527253120 | 26 | 26 | 0.00032503 | 0.000325034 | 0.00845089 | 0 | 0.000052444 | 0.0085033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | OC21UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 1528622894 | 2927 | 3512.4 | 0.00032503 | 0.000325034 | 1.14163048 | 0 | 0.007084776 | 1.1487153 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 1527827963 | 83 | 83 | 0.00032503 | 0.000325034 | 0.02697785 | 0 | 0.000167417 | 0.0271453 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YDE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 1527828042 | 72 | 72 | 0.00032503 | 0.000325034 | 0.02340247 | 0 | 0.000145229 | 0.0235477 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2B | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 1529087371 | 897 | 1076.4 | 0.00032503 | 0.000325034 | 0.34986692 | 0 | 0.00217118 | 0.3520381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 1527828032 | 97 | 97 | 0.00032503 | 0.000325034 | 0.03152833 | 0 | 0.000195656 | 0.031724 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB73N2 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 1527253128 | 26 | 26 | 0.00032503 | 0.000325034 | 0.00845089 | 0 | 0.000052444 | 0.0085033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R9D | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5799918 | | The Indian Sergeant | | George Carlin | 321 | historical | 1529285458 | 694 | 832.8 | 0.00032503 | 0.000325034 | 0.27068857 | 0 | 0.001679821 | 0.2723684 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1527827951 | 591 | 945.6 | 0.00032503 | 0.000325034 | 0.30735243 | 0 | 0.001907347 | 0.3092598 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 1527827959 | 42 | 42 | 0.00032503 | 0.000325034 | 0.01365144 | 0 | 0.0000847 | 0.0137362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1529203497 | 11 | 11 | 0.00032503 | 0.000325034 | 0.00357538 | 0 | 0.0000222 | 0.0035976 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 1527253168 | 7 | 7 | 0.00032503 | 0.000325034 | 0.00227524 | 0 | 0.0000141 | 0.0022894 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 1527828020 | 12 | 12 | 0.00032503 | 0.000325034 | 0.00390041 | 0 | 0.0000242 | 0.0039246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 1527253073 | 84 | 117.6 | 0.00032503 | 0.000325034 | 0.03822403 | 0 | 0.000237208 | 0.0384612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1527827994 | 98 | 98 | 0.00032503 | 0.000325034 | 0.03185336 | 0 | 0.000197673 | 0.032051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | 85 | historical | 1529885266 | 19 | 19 | 0.00032503 | 0.000325034 | 0.00617565 | 0 | 0.0000383 | 0.006214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 1530321265 | 1153 | 1153 | 0.00032503 | 0.000325034 | 0.37476455 | 0 | 0.002325688 | 0.3770902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 1530948399 | 507 | 608.4 | 0.00032503 | 0.000325034 | 0.19775087 | 0 | 0.001227189 | 0.1989781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | | Andrew Dice Clay | 173 | historical | 1530092780 | 28 | 28 | 0.00032503 | 0.000325034 | 0.00910096 | 0 | 0.0000565 | 0.0091574 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | | Andrew Dice Clay | 63 | historical | 1530016612 | 22 | 22 | 0.00032503 | 0.000325034 | 0.00715076 | 0 | 0.0000444 | 0.0071951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | | George Carlin | 86 | historical | 1530925838 | 62 | 62 | 0.00032503 | 0.000325034 | 0.02015213 | 0 | 0.000125059 | 0.0202772 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | | Andrew Dice Clay | 215 | historical | 1529995356 | 85 | 85 | 0.00032503 | 0.000325034 | 0.02762792 | 0 | 0.000171451 | 0.0277994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | | Andrew Dice Clay | 216 | historical | 1529789216 | 89 | 89 | 0.00032503 | 0.000325034 | 0.02892805 | 0 | 0.00017952 | 0.0291076 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 1531069505 | 106 | 127.2 | 0.00032503 | 0.000325034 | 0.04134436 | 0 | 0.000256572 | 0.0416009 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | | George Carlin | 28 | historical | 1530930749 | 33 | 33 | 0.00032503 | 0.000325034 | 0.01072613 | 0 | 0.0000666 | 0.0107927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 1530010441 | 35 | 35 | 0.00032503 | 0.000325034 | 0.0113762 | 0 | 0.0000706 | 0.0114468 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 1531049930 | 196 | 235.2 | 0.00032503 | 0.000325034 | 0.07644807 | 0 | 0.000474416 | 0.0769225 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | | George Carlin | 389 | historical | 1530944390 | 93 | 130.2 | 0.00032503 | 0.000325034 | 0.04231947 | 0 | 0.000262623 | 0.0425821 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 1530066161 | 65 | 65 | 0.00032503 | 0.000325034 | 0.02112723 | 0 | 0.00013111 | 0.0212583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | | Andrew Dice Clay | 126 | historical | 1529881015 | 32 | 32 | 0.00032503 | 0.000325034 | 0.0104011 | 0 | 0.0000645 | 0.0104656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | | George Carlin | 157 | historical | 1530925262 | 25 | 25 | 0.00032503 | 0.000325034 | 0.00812586 | 0 | 0.0000504 | 0.0081763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | | Andrew Dice Clay | 307 | historical | 1529987256 | 132 | 158.4 | 0.00032503 | 0.000325034 | 0.05148543 | 0 | 0.000319505 | 0.0518049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | | Andrew Dice Clay | 135 | historical | 1530065237 | 10 | 10 | 0.00032503 | 0.000325034 | 0.00325034 | 0 | 0.0000202 | 0.0032705 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 1529798933 | 13 | 13 | 0.00032503 | 0.000325034 | 0.00422545 | 0 | 0.000026222 | 0.0042517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638! | Cigars | George Carlin | 99 | historical | 1530958478 | 37 | 37 | 0.00032503 | 0.000325034 | 0.01202627 | 0 | 0.0000746 | 0.0121009 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 1530021295 | 130 | 130 | 0.00032503 | 0.000325034 | 0.04225446 | 0 | 0.00026222 | 0.0425167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362: | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 1531086477 | 6 | 10.8 | 0.00032503 | 0.000325034 | 0.00351037 | 0 | 0.0000218 | 0.0035322 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1529812344 | 29 | 29 | 0.00032503 | 0.000325034 | 0.009426 | 0 | 0.0000585 | 0.0094845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 1529766270 | 29 | 29 | 0.00032503 | 0.000325034 | 0.009426 | 0 | 0.0000585 | 0.0094845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362( | Jerry Hamza Interview | George Carlin | 477 | historical | 1531056014 | 8 | 12.8 | 0.00032503 | 0.000325034 | 0.00416044 | 0 | 0.0000258 | 0.0041863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 1530001254 | 34 | 34 | 0.00032503 | 0.000325034 | 0.01105117 | 0 | 0.0000686 | 0.0111197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657( | Fifth Announcements | George Carlin | 25 | historical | 1530927552 | 1 | 1 | 0.00032503 | 0.000325034 | 0.00032503 | 0 | 0.00000202 | 0.0003271 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656: | Rice Krispies | George Carlin | 155 | historical | 1530943409 | 236 | 236 | 0.00032503 | 0.000325034 | 0.0767081 | 0 | 0.00047603 | 0.0771841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361! | Uncle Dave | George Carlin | 586 | historical | 1531056446 | 85 | 170 | 0.00032503 | 0.000325034 | 0.05525583 | 0 | 0.000342903 | 0.0555987 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1529760913 | 31 | 31 | 0.00032503 | 0.000325034 | 0.01007606 | 0 | 0.0000625 | 0.0101386 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362: | Rocco Urbisci Interview | George Carlin | 295 | historical | 1531057268 | 6 | 6 | 0.00032503 | 0.000325034 | 0.00195021 | 0 | 0.0000121 | 0.0019623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361: | Tired of Songs | George Carlin | 203 | historical | 1531077502 | 222 | 222 | 0.00032503 | 0.000325034 | 0.07215762 | 0 | 0.000447791 | 0.0726054 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361( | The Fecal Differential | George Carlin | 192 | historical | 1531070962 | 78 | 78 | 0.00032503 | 0.000325034 | 0.02535268 | 0 | 0.000157332 | 0.02551 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361· | Rats and Squealers | George Carlin | 418 | historical | 1531091244 | 50 | 70 | 0.00032503 | 0.000325034 | 0.0227524 | 0 | 0.000141195 | 0.0228936 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656! | Interview with Jesus | George Carlin | 486 | historical | 1530945612 | 93 | 167.4 | 0.00032503 | 0.000325034 | 0.05441074 | 0 | 0.000337658 | 0.0547484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 1529789786 | 39 | 39 | 0.00032503 | 0.000325034 | 0.01267634 | 0 | 0.0000787 | 0.012755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 1530054303 | 130 | 130 | 0.00032503 | 0.000325034 | 0.04225446 | 0 | 0.00026222 | 0.0425167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 1530007340 | 22 | 22 | 0.00032503 | 0.000325034 | 0.00715076 | 0 | 0.0000444 | 0.0071951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 1529879692 | 47 | 47 | 0.00032503 | 0.000325034 | 0.01527661 | 0 | 0.0000948 | 0.0153714 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629: | Sanctity of Life | George Carlin | 229 | historical | 1530954652 | 655 | 655 | 0.00032503 | 0.000325034 | 0.21289747 | 0 | 0.001321184 | 0.2142187 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627! | Third Leftfielders | George Carlin | 189 | historical | 1530961959 | 486 | 486 | 0.00032503 | 0.000325034 | 0.15796667 | 0 | 0.000980299 | 0.158947 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 1529843034 | 36 | 36 | 0.00032503 | 0.000325034 | 0.01170124 | 0 | 0.0000726 | 0.0117739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 1530001886 | 44 | 44 | 0.00032503 | 0.000325034 | 0.01430151 | 0 | 0.0000888 | 0.0143903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2016 | 10/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 1530100707 | 32 | 32 | 0.00032503 | 0.000325034 | 0.0104011 | 0 | 0.0000645 | 0.0104656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 1531912288 | 62 | 86.8 | 0.00032942 | 0.000329416 | 0.0285933 | 0 | 0.000177442 | 0.0287707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 1532529995 | 27 | 27 | 0.00032942 | 0.000329416 | 0.00889423 | 0 | 0.0000552 | 0.0089494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 1531912377 | 39 | 39 | 0.00032942 | 0.000329416 | 0.01284722 | 0 | 0.0000797 | 0.0129269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 1531912351 | 44 | 44 | 0.00032942 | 0.000329416 | 0.0144943 | 0 | 0.0000899 | 0.0145842 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 1531912347 | 35 | 91 | 0.00032942 | 0.000329416 | 0.02997685 | 0 | 0.000186028 | 0.0301629 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 1531912369 | 57 | 79.8 | 0.00032942 | 0.000329416 | 0.02628739 | 0 | 0.000163133 | 0.0264505 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 1532530013 | 401 | 401 | 0.00032942 | 0.000329416 | 0.13209578 | 0 | 0.000819751 | 0.1329155 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 1531912379 | 49 | 58.8 | 0.00032942 | 0.000329416 | 0.01936966 | 0 | 0.000120203 | 0.0194899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 1532530043 | 31 | 31 | 0.00032942 | 0.000329416 | 0.01021189 | 0 | 0.0000634 | 0.0102753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 1531912335 | 13 | 13 | 0.00032942 | 0.000329416 | 0.00428241 | 0 | 0.0000266 | 0.004309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 1531912332 | 15 | 15 | 0.00032942 | 0.000329416 | 0.00494124 | 0 | 0.000030664 | 0.0049719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 1532530031 | 36 | 36 | 0.00032942 | 0.000329416 | 0.01185897 | 0 | 0.0000736 | 0.0119326 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 1531912383 | 12 | 12 | 0.00032942 | 0.000329416 | 0.00395299 | 0 | 0.0000245 | 0.0039775 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 1533908724 | 11 | 11 | 0.00032942 | 0.000329416 | 0.00362358 | 0 | 0.0000225 | 0.0036461 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 1532530047 | 57 | 57 | 0.00032942 | 0.000329416 | 0.01877671 | 0 | 0.000116523 | 0.0188932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 1532530023 | 6 | 6 | 0.00032942 | 0.000329416 | 0.0019765 | 0 | 0.0000123 | 0.0019888 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MUA | TRAFFIC ACCIDENTS - KEEP MOVIN'! | GEORGE CARLIN | 473337545 | 100 | 3657797 | | Traffic Accidents ? Keep Movin'! | George Carlin | 376 | historical | 1532727271 | 1127 | 1577.8 | 0.00032942 | 0.000329416 | 0.51975241 | 0 | 0.003225444 | 0.5229779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 1532529957 | 89 | 89 | 0.00032942 | 0.000329416 | 0.02931802 | 0 | 0.00018194 | 0.0295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 1532530045 | 30 | 30 | 0.00032942 | 0.000329416 | 0.00988248 | 0 | 0.000061328 | 0.0099438 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 1532530037 | 154 | 154 | 0.00032942 | 0.000329416 | 0.05073005 | 0 | 0.000314817 | 0.0510449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 1531912292 | 37 | 37 | 0.00032942 | 0.000329416 | 0.01218839 | 0 | 0.0000756 | 0.012264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 1532530007 | 15 | 15 | 0.00032942 | 0.000329416 | 0.00494124 | 0 | 0.000030664 | 0.0049719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 5975940 | | He Said She Said | Andrew Dice Clay | 462 | historical | 1534196011 | 103 | 164.8 | 0.00032942 | 0.000329416 | 0.05428774 | 0 | 0.000336895 | 0.0546246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 1532529969 | 26 | 26 | 0.00032942 | 0.000329416 | 0.00856481 | 0 | 0.0000532 | 0.008618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 1532530019 | 537 | 751.8 | 0.00032942 | 0.000329416 | 0.24765487 | 0 | 0.00153688 | 0.2491918 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 1532530025 | 22 | 22 | 0.00032942 | 0.000329416 | 0.00724715 | 0 | 0.000045 | 0.0072921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 1532530011 | 177 | 177 | 0.00032942 | 0.000329416 | 0.05830661 | 0 | 0.000361835 | 0.0586685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 1531912345 | 77 | 92.4 | 0.00032942 | 0.000329416 | 0.03043803 | 0 | 0.00018889 | 0.0306269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 1531912381 | 89 | 89 | 0.00032942 | 0.000329416 | 0.02931802 | 0 | 0.00018194 | 0.0295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 1532530033 | 89 | 89 | 0.00032942 | 0.000329416 | 0.02931802 | 0 | 0.00018194 | 0.0295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 1531912337 | 32 | 32 | 0.00032942 | 0.000329416 | 0.01054131 | 0 | 0.0000654 | 0.0106067 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 1533321491 | 2635 | 2635 | 0.00032942 | 0.000329416 | 0.8680109 | 0 | 0.005386642 | 0.8733975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 1532530005 | 49 | 49 | 0.00032942 | 0.000329416 | 0.01614138 | 0 | 0.000100169 | 0.0162415 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 1531912296 | 66 | 118.8 | 0.00032942 | 0.000329416 | 0.03913461 | 0 | 0.000242859 | 0.0393775 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 1531912314 | 60 | 108 | 0.00032942 | 0.000329416 | 0.03557692 | 0 | 0.000220781 | 0.0357977 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 1532529967 | 116 | 116 | 0.00032942 | 0.000329416 | 0.03821224 | 0 | 0.000237135 | 0.0384494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 1531912353 | 301 | 481.6 | 0.00032942 | 0.000329416 | 0.1586467 | 0 | 0.000984519 | 0.1596312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | George Carlin | 321 | historical | 1533991713 | 703 | 843.6 | 0.00032942 | 0.000329416 | 0.27789525 | 0 | 0.001724543 | 0.2796198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 1533321487 | 1714 | 1714 | 0.00032942 | 0.000329416 | 0.56461885 | 0 | 0.003503873 | 0.5681227 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 1532529953 | 67 | 67 | 0.00032942 | 0.000329416 | 0.02207087 | 0 | 0.000136966 | 0.0222078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 1532529959 | 110 | 132 | 0.00032942 | 0.000329416 | 0.0434829 | 0 | 0.000269843 | 0.0437527 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 1531912361 | 5 | 5 | 0.00032942 | 0.000329416 | 0.00164708 | 0 | 0.0000102 | 0.0016573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 1531912324 | 102 | 102 | 0.00032942 | 0.000329416 | 0.03360042 | 0 | 0.000208515 | 0.0338089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 1531912310 | 10 | 10 | 0.00032942 | 0.000329416 | 0.00329416 | 0 | 0.0000204 | 0.0033146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 1532530015 | 55 | 55 | 0.00032942 | 0.000329416 | 0.01811788 | 0 | 0.000112435 | 0.0182303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 1532529997 | 181 | 181 | 0.00032942 | 0.000329416 | 0.05962428 | 0 | 0.000370012 | 0.0599943 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 1531912328 | 22 | 22 | 0.00032942 | 0.000329416 | 0.00724715 | 0 | 0.000045 | 0.0072921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 1532530027 | 8 | 8 | 0.00032942 | 0.000329416 | 0.00263533 | 0 | 0.0000164 | 0.0026517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361· | Rats and Squealers | George Carlin | 418 | historical | 1536075306 | 69 | 96.6 | 0.00032942 | 0.000329416 | 0.03182158 | 0 | 0.000197476 | 0.0320191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 1535543375 | 15 | 18 | 0.00032942 | 0.000329416 | 0.00592949 | 0 | 0.0000368 | 0.0059663 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 1532529961 | 87 | 104.4 | 0.00032942 | 0.000329416 | 0.03439102 | 0 | 0.000213421 | 0.0346044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | Andrew Dice Clay | 162 | historical | 1534191667 | 20 | 20 | 0.00032942 | 0.000329416 | 0.00658832 | 0 | 0.0000409 | 0.0066292 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 1531912322 | 65 | 130 | 0.00032942 | 0.000329416 | 0.04282407 | 0 | 0.000265755 | 0.0430898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 1531912357 | 42 | 42 | 0.00032942 | 0.000329416 | 0.01383547 | 0 | 0.0000859 | 0.0139213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 1531912306 | 52 | 52 | 0.00032942 | 0.000329416 | 0.01712963 | 0 | 0.000106302 | 0.0172359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 1533790297 | 571 | 685.2 | 0.00032942 | 0.000329416 | 0.22571578 | 0 | 0.001400731 | 0.2271165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 1531912359 | 21 | 21 | 0.00032942 | 0.000329416 | 0.00691773 | 0 | 0.0000429 | 0.0069607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 1533321493 | 2575 | 2575 | 0.00032942 | 0.000329416 | 0.84824594 | 0 | 0.005263986 | 0.8535099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1533908748 | 17 | 17 | 0.00032942 | 0.000329416 | 0.00560007 | 0 | 0.0000348 | 0.0056348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1532529955 | 536 | 857.6 | 0.00032942 | 0.000329416 | 0.28250708 | 0 | 0.001753163 | 0.2842602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 1531912355 | 88 | 88 | 0.00032942 | 0.000329416 | 0.0289886 | 0 | 0.000179896 | 0.0291685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 1532495320 | 479 | 479 | 0.00032942 | 0.000329416 | 0.15779022 | 0 | 0.000979204 | 0.1587694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 1531912367 | 319 | 319 | 0.00032942 | 0.000329416 | 0.10508367 | 0 | 0.000652121 | 0.1057358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 1531912326 | 21 | 21 | 0.00032942 | 0.000329416 | 0.00691773 | 0 | 0.0000429 | 0.0069607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 1533796089 | 48 | 67.2 | 0.00032942 | 0.000329416 | 0.02213675 | 0 | 0.000137375 | 0.0222741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 1531912363 | 64 | 89.6 | 0.00032942 | 0.000329416 | 0.02951567 | 0 | 0.000183166 | 0.0296988 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 1533321475 | 2813 | 3375.6 | 0.00032942 | 0.000329416 | 1.11197631 | 0 | 0.006900626 | 1.1188769 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | | Robin Williams | 76 | historical | 1534556015 | 234 | 234 | 0.00032942 | 0.000329416 | 0.07708332 | 0 | 0.000478358 | 0.0775617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | | Robin Williams | 246 | historical | 1534642186 | 585 | 585 | 0.00032942 | 0.000329416 | 0.1927083 | 0 | 0.001195896 | 0.1939042 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | | Andrew Dice Clay | 145 | historical | 1534557081 | 17 | 17 | 0.00032942 | 0.000329416 | 0.00560007 | 0 | 0.0000348 | 0.0056348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | | George Carlin | 203 | historical | 1536061075 | 130 | 130 | 0.00032942 | 0.000329416 | 0.04282407 | 0 | 0.000265755 | 0.0430898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | | Robin Williams | 81 | historical | 1534632050 | 336 | 336 | 0.00032942 | 0.000329416 | 0.11068374 | 0 | 0.000686874 | 0.1113706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | | George Carlin | 86 | historical | 1535728658 | 37 | 37 | 0.00032942 | 0.000329416 | 0.01218839 | 0 | 0.0000756 | 0.012264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | | George Carlin | 189 | historical | 1535768389 | 560 | 560 | 0.00032942 | 0.000329416 | 0.1844729 | 0 | 0.001144789 | 0.1856177 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | | Andrew Dice Clay | 63 | historical | 1534738024 | 22 | 22 | 0.00032942 | 0.000329416 | 0.00724715 | 0 | 0.000045 | 0.0072921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | | Andrew Dice Clay | 126 | historical | 1534596405 | 26 | 26 | 0.00032942 | 0.000329416 | 0.00856481 | 0 | 0.0000532 | 0.008618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1534525137 | 28 | 28 | 0.00032942 | 0.000329416 | 0.00922365 | 0 | 0.0000572 | 0.0092809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 1535754014 | 474 | 568.8 | 0.00032942 | 0.000329416 | 0.18737176 | 0 | 0.001162779 | 0.1885345 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 1531912371 | 40 | 40 | 0.00032942 | 0.000329416 | 0.01317664 | 0 | 0.0000818 | 0.0132584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 1533798058 | 10 | 12 | 0.00032942 | 0.000329416 | 0.00395299 | 0 | 0.0000245 | 0.0039775 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 1531912343 | 37 | 37 | 0.00032942 | 0.000329416 | 0.01218839 | 0 | 0.0000756 | 0.012264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 1531912339 | 50 | 50 | 0.00032942 | 0.000329416 | 0.0164708 | 0 | 0.000102213 | 0.016573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1532529999 | 52 | 52 | 0.00032942 | 0.000329416 | 0.01712963 | 0 | 0.000106302 | 0.0172359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1532529980 | 74 | 133.2 | 0.00032942 | 0.000329416 | 0.0438782 | 0 | 0.000272296 | 0.0441505 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 1532530003 | 43 | 43 | 0.00032942 | 0.000329416 | 0.01416488 | 0 | 0.0000879 | 0.0142528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 1532530021 | 89 | 160.2 | 0.00032942 | 0.000329416 | 0.05277243 | 0 | 0.000327492 | 0.0530999 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | | George Carlin | 586 | historical | 1536039129 | 53 | 106 | 0.00032942 | 0.000329416 | 0.03491809 | 0 | 0.000216692 | 0.0351348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | 85 | historical | 1534600913 | 18 | 18 | 0.00032942 | 0.000329416 | 0.00592949 | 0 | 0.0000368 | 0.0059663 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | | Andrew Dice Clay | 135 | historical | 1534788559 | 17 | 17 | 0.00032942 | 0.000329416 | 0.00560007 | 0 | 0.0000348 | 0.0056348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | | Robin Williams | 337 | historical | 1534777091 | 868 | 1041.6 | 0.00032942 | 0.000329416 | 0.3431196 | 0 | 0.002129308 | 0.3452489 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | | Robin Williams | 223 | historical | 1534738341 | 552 | 552 | 0.00032942 | 0.000329416 | 0.18183758 | 0 | 0.001128435 | 0.182966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | 370 | historical | 1535014649 | 820 | 1148 | 0.00032942 | 0.000329416 | 0.37816945 | 0 | 0.002346818 | 0.3805163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | | Robin Williams | 192 | historical | 1534788994 | 495 | 495 | 0.00032942 | 0.000329416 | 0.16306087 | 0 | 0.001011912 | 0.1640728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | | George Carlin | 486 | historical | 1535750898 | 87 | 156.6 | 0.00032942 | 0.000329416 | 0.05158653 | 0 | 0.000320132 | 0.0519067 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | | Andrew Dice Clay | 73 | historical | 1534742904 | 126 | 126 | 0.00032942 | 0.000329416 | 0.0415064 | 0 | 0.000257578 | 0.041764 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 1534471602 | 29 | 29 | 0.00032942 | 0.000329416 | 0.00955306 | 0 | 0.0000593 | 0.0096123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | | Robin Williams | 154 | historical | 1534707707 | 113 | 113 | 0.00032942 | 0.000329416 | 0.037224 | 0 | 0.000231002 | 0.037455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | | George Carlin | 28 | historical | 1535734254 | 29 | 29 | 0.00032942 | 0.000329416 | 0.00955306 | 0 | 0.0000593 | 0.0096123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | | Robin Williams | 646 | historical | 1535044525 | 2 | 4.4 | 0.00032942 | 0.000329416 | 0.00144943 | 0 | 0.00000899 | 0.0014584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | | Andrew Dice Clay | 173 | historical | 1534817404 | 23 | 23 | 0.00032942 | 0.000329416 | 0.00757657 | 0 | 0.000047 | 0.0076236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | | Andrew Dice Clay | 307 | historical | 1534707483 | 632 | 758.4 | 0.00032942 | 0.000329416 | 0.24982902 | 0 | 0.001550372 | 0.2513794 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | | George Carlin | 518 | historical | 1536070397 | 1 | 1.8 | 0.00032942 | 0.000329416 | 0.00059295 | 0 | 0.00000368 | 0.0005966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 1532529963 | 29 | 29 | 0.00032942 | 0.000329416 | 0.00955306 | 0 | 0.0000593 | 0.0096123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 1536032197 | 167 | 200.4 | 0.00032942 | 0.000329416 | 0.06601495 | 0 | 0.000409671 | 0.0664246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | | GEORGE CARLIN | 473337545 | 100 | 32163205 | USZQE0610779 | Killer Carlin | | George Carlin | 167 | historical | 1535574158 | 7 | 7 | 0.00032942 | 0.000329416 | 0.0010963 | 0 | 0.0000068 | 0.0011031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 1536052794 | 101 | 121.2 | 0.00032942 | 0.000329416 | 0.03992521 | 0 | 0.000247765 | 0.040173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1534477116 | 14 | 14 | 0.00032942 | 0.000329416 | 0.00461182 | 0 | 0.0000286 | 0.0046404 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | | George Carlin | 229 | historical | 1535760633 | 671 | 671 | 0.00032942 | 0.000329416 | 0.22103807 | 0 | 0.001371703 | 0.2224098 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | | Andrew Dice Clay | 60 | historical | 1534595032 | 48 | 48 | 0.00032942 | 0.000329416 | 0.01581196 | 0 | 0.0000981 | 0.0159101 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | | George Carlin | 295 | historical | 1536039967 | 1 | 1 | 0.00032942 | 0.000329416 | 0.00032942 | 0 | 0.00000204 | 0.0003315 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | | George Carlin | 157 | historical | 1535727999 | 40 | 40 | 0.00032942 | 0.000329416 | 0.01317664 | 0 | 0.0000818 | 0.0132584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | | Robin Williams | 517 | historical | 1535037492 | 19 | 34.2 | 0.00032942 | 0.000329416 | 0.01126602 | 0 | 0.0000699 | 0.0113359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | | Robin Williams | 130 | historical | 1535015325 | 236 | 236 | 0.00032942 | 0.000329416 | 0.07774215 | 0 | 0.000482447 | 0.0782246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 32163210 | USZQE0610781 | War Pictures | | George Carlin | 222 | historical | 1535560868 | 10 | 10 | 0.00032942 | 0.000329416 | 0.00156615 | 0 | 0.00000972 | 0.0015759 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | | Andrew Dice Clay | 215 | historical | 1534715951 | 83 | 83 | 0.00032942 | 0.000329416 | 0.02734152 | 0 | 0.000169674 | 0.0275112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | | Andrew Dice Clay | 216 | historical | 1534501018 | 98 | 98 | 0.00032942 | 0.000329416 | 0.03228276 | 0 | 0.000200338 | 0.0324831 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | | Robin Williams | 188 | historical | 1534736141 | 762 | 762 | 0.00032942 | 0.000329416 | 0.25101492 | 0 | 0.001557731 | 0.2525726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | | Robin Williams | 406 | historical | 1535026161 | 973 | 1362.2 | 0.00032942 | 0.000329416 | 0.44873034 | 0 | 0.0027847 | 0.451515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | | Robin Williams | 359 | historical | 1535011798 | 1077 | 1292.4 | 0.00032942 | 0.000329416 | 0.42573711 | 0 | 0.00264201 | 0.4283791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | | Robin Williams | 325 | historical | 1535044781 | 980 | 1176 | 0.00032942 | 0.000329416 | 0.3873931 | 0 | 0.002404057 | 0.3897972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | | George Carlin | 192 | historical | 1536054280 | 65 | 65 | 0.00032942 | 0.000329416 | 0.02141203 | 0 | 0.000132877 | 0.0215449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 1534722692 | 31 | 31 | 0.00032942 | 0.000329416 | 0.01021189 | 0 | 0.0000634 | 0.0102753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | | Andrew Dice Clay | 166 | historical | 1534825619 | 17 | 17 | 0.00032942 | 0.000329416 | 0.00560007 | 0 | 0.0000348 | 0.0056348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 1535060540 | 1188 | 1188 | 0.00032942 | 0.000329416 | 0.39134609 | 0 | 0.002428589 | 0.3937747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 1534731542 | 24 | 24 | 0.00032942 | 0.000329416 | 0.00790598 | 0 | 0.0000491 | 0.007955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | | George Carlin | 389 | historical | 1535749503 | 105 | 147 | 0.00032942 | 0.000329416 | 0.04842414 | 0 | 0.000300507 | 0.0487246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | | Andrew Dice Clay | 111 | historical | 1534722048 | 28 | 28 | 0.00032942 | 0.000329416 | 0.00922365 | 0 | 0.0000572 | 0.0092809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1534511125 | 17 | 17 | 0.00032942 | 0.000329416 | 0.00560007 | 0 | 0.0000348 | 0.0056348 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | | George Carlin | 214 | historical | 1535567224 | 23 | 23 | 0.00032942 | 0.000329416 | 0.00757657 | 0 | 0.000047 | 0.0076236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | | George Carlin | 155 | historical | 1535748393 | 205 | 205 | 0.00032942 | 0.000329416 | 0.06753026 | 0 | 0.000419075 | 0.0679493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 1534789523 | 83 | 83 | 0.00032942 | 0.000329416 | 0.02734152 | 0 | 0.000169674 | 0.0275112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | | Andrew Dice Clay | 149 | historical | 1534728295 | 10 | 10 | 0.00032942 | 0.000329416 | 0.00329416 | 0 | 0.0000204 | 0.0033146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | | GEORGE CARLIN | 473337545 | 100 | 32163203 | USZQE0610778 | Mothers Club | | George Carlin | 279 | historical | 1535562054 | 5 | 5 | 0.00032942 | 0.000329416 | 0.00078307 | 0 | 0.00000486 | 0.0007879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | | George Carlin | 99 | historical | 1535764659 | 78 | 78 | 0.00032942 | 0.000329416 | 0.02569444 | 0 | 0.000159453 | 0.0258539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | | GEORGE CARLIN | 473337545 | 100 | 32163208 | USZQE0610780 | Capt. Jack & Jolly George | | George Carlin | 241 | historical | 1535553599 | 2 | 2 | 0.00032942 | 0.000329416 | 0.00065883 | 0 | 0.00000409 | 0.0006629 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | | Andrew Dice Clay | 189 | historical | 1534777193 | 84 | 84 | 0.00032942 | 0.000329416 | 0.02767094 | 0 | 0.000171718 | 0.0278427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 1534501613 | 15 | 15 | 0.00032942 | 0.000329416 | 0.00494124 | 0 | 0.000030664 | 0.0049719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | | Robin Williams | 405 | historical | 1535036382 | 1119 | 1566.6 | 0.00032942 | 0.000329416 | 0.51606295 | 0 | 0.003202548 | 0.5192655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2016 | 11/30/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | | George Carlin | 113 | historical | 1535561195 | 4 | 4 | 0.00032942 | 0.000329416 | 0.00131766 | 0 | 0.00000818 | 0.0013258 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 50885929 | 41 | 41 | 0.00029571 | 0.000295712 | 0.01212418 | 0 | 0.0000752 | 0.0121994 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 49259749 | 136 | 136 | 0.00029571 | 0.000295712 | 0.04021681 | 0 | 0.000249575 | 0.0404664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 51799274 | 14 | 16.8 | 0.00029571 | 0.000295712 | 0.00496796 | 0 | 0.0000308 | 0.0049988 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 50885958 | 12 | 12 | 0.00029571 | 0.000295712 | 0.00354854 | 0 | 0.000022 | 0.0035706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 50885950 | 32 | 32 | 0.00029571 | 0.000295712 | 0.00946278 | 0 | 0.0000587 | 0.0095215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 50885933 | 129 | 232.2 | 0.00029571 | 0.000295712 | 0.06866428 | 0 | 0.000426112 | 0.0690904 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 49259759 | 92 | 110.4 | 0.00029571 | 0.000295712 | 0.03264658 | 0 | 0.000202596 | 0.0328492 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 50885957 | 79 | 142.2 | 0.00029571 | 0.000295712 | 0.04205022 | 0 | 0.000260952 | 0.0423112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 51657006 | 3639 | 4366.8 | 0.00029571 | 0.000295712 | 1.29131429 | 0 | 0.008013549 | 1.2993278 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 50885921 | 845 | 1352 | 0.00029571 | 0.000295712 | 0.39980235 | 0 | 0.002481066 | 0.4022834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 49259741 | 27 | 27 | 0.00029571 | 0.000295712 | 0.00798422 | 0 | 0.0000495 | 0.0080338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 50885922 | 50 | 50 | 0.00029571 | 0.000295712 | 0.01478559 | 0 | 0.0000918 | 0.0148773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 49259775 | 218 | 218 | 0.00029571 | 0.000295712 | 0.06446517 | 0 | 0.000400054 | 0.0648652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 50885954 | 23 | 23 | 0.00029571 | 0.000295712 | 0.00680137 | 0 | 0.0000422 | 0.0068436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 49259768 | 73 | 102.2 | 0.00029571 | 0.000295712 | 0.03022175 | 0 | 0.000187548 | 0.0304093 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 50885925 | 19 | 19 | 0.00029571 | 0.000295712 | 0.00561852 | 0 | 0.0000349 | 0.0056534 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 51657015 | 2602 | 2602 | 0.00029571 | 0.000295712 | 0.7694421 | 0 | 0.004774951 | 0.7742171 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 49259760 | 28 | 72.8 | 0.00029571 | 0.000295712 | 0.02152782 | 0 | 0.000133596 | 0.0216614 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 50885952 | 156 | 156 | 0.00029571 | 0.000295712 | 0.04613104 | 0 | 0.000286277 | 0.0464173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 49259748 | 60 | 120 | 0.00029571 | 0.000295712 | 0.03548542 | 0 | 0.000220213 | 0.0357056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 49259763 | 302 | 483.2 | 0.00029571 | 0.000295712 | 0.14288794 | 0 | 0.000886724 | 0.1437747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 51657012 | 1706 | 1706 | 0.00029571 | 0.000295712 | 0.50448433 | 0 | 0.003130694 | 0.507615 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 49259745 | 49 | 88.2 | 0.00029571 | 0.000295712 | 0.02608178 | 0 | 0.000161857 | 0.0262436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 50885972 | 38 | 38 | 0.00029571 | 0.000295712 | 0.01123705 | 0 | 0.0000697 | 0.0113068 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 51657014 | 3641 | 3641 | 0.00029571 | 0.000295712 | 1.07668666 | 0 | 0.006681628 | 1.0833683 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 50885986 | 55 | 55 | 0.00029571 | 0.000295712 | 0.01626415 | 0 | 0.000100931 | 0.0163651 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 50885956 | 364 | 509.6 | 0.00029571 | 0.000295712 | 0.15069473 | 0 | 0.000935171 | 0.1516299 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 49259736 | 107 | 107 | 0.00029571 | 0.000295712 | 0.03164116 | 0 | 0.000196357 | 0.0318375 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 49259756 | 6 | 6 | 0.00029571 | 0.000295712 | 0.00177427 | 0 | 0.000011 | 0.0017853 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 50885953 | 388 | 388 | 0.00029571 | 0.000295712 | 0.11473618 | 0 | 0.000712022 | 0.1154482 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 51797445 | 558 | 669.6 | 0.00029571 | 0.000295712 | 0.19800862 | 0 | 0.001228788 | 0.1992374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 49259765 | 91 | 91 | 0.00029571 | 0.000295712 | 0.02690977 | 0 | 0.000166995 | 0.0270768 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | | George Carlin | 321 | historical | 51846258 | 672 | 806.4 | 0.00029571 | 0.000295712 | 0.238462 | 0 | 0.001479831 | 0.2399418 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 49259764 | 200 | 200 | 0.00029571 | 0.000295712 | 0.05914236 | 0 | 0.000367022 | 0.0595094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 49259766 | 10 | 10 | 0.00029571 | 0.000295712 | 0.00295712 | 0 | 0.0000184 | 0.0029755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 50885979 | 108 | 108 | 0.00029571 | 0.000295712 | 0.03193687 | 0 | 0.000198192 | 0.0321351 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1GSX | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 49259770 | 332 | 332 | 0.00029571 | 0.000295712 | 0.09817632 | 0 | 0.000609256 | 0.0987856 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 49259750 | 31 | 31 | 0.00029571 | 0.000295712 | 0.00916707 | 0 | 0.0000569 | 0.009224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 49259777 | 125 | 125 | 0.00029571 | 0.000295712 | 0.03696398 | 0 | 0.000229389 | 0.0371934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 49259734 | 78 | 109.2 | 0.00029571 | 0.000295712 | 0.03229173 | 0 | 0.000200394 | 0.0324921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 51825991 | 8 | 8 | 0.00029571 | 0.000295712 | 0.00236569 | 0 | 0.0000147 | 0.0023804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 50885938 | 84 | 84 | 0.00029571 | 0.000295712 | 0.02483979 | 0 | 0.000154149 | 0.0249939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 49259754 | 26 | 26 | 0.00029571 | 0.000295712 | 0.00768851 | 0 | 0.0000477 | 0.0077362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 50885945 | 21 | 21 | 0.00029571 | 0.000295712 | 0.00620995 | 0 | 0.0000385 | 0.0062485 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 50885937 | 35 | 35 | 0.00029571 | 0.000295712 | 0.01034991 | 0 | 0.0000642 | 0.0104141 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 49259755 | 9 | 9 | 0.00029571 | 0.000295712 | 0.00266141 | 0 | 0.000016516 | 0.0026779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 51798929 | 64 | 89.6 | 0.00029571 | 0.000295712 | 0.02649578 | 0 | 0.000164426 | 0.0266602 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 49259758 | 25 | 25 | 0.00029571 | 0.000295712 | 0.0073928 | 0 | 0.0000459 | 0.0074387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 49259738 | 76 | 136.8 | 0.00029571 | 0.000295712 | 0.04045337 | 0 | 0.000251043 | 0.0407044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 49259776 | 40 | 48 | 0.00029571 | 0.000295712 | 0.01419417 | 0 | 0.0000881 | 0.0142823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 49259772 | 41 | 41 | 0.00029571 | 0.000295712 | 0.01212418 | 0 | 0.0000752 | 0.0121994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 50885961 | 5 | 5 | 0.00029571 | 0.000295712 | 0.00147856 | 0 | 0.00000918 | 0.0014877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 49259762 | 45 | 45 | 0.00029571 | 0.000295712 | 0.01330703 | 0 | 0.0000826 | 0.0133896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 50885927 | 131 | 131 | 0.00029571 | 0.000295712 | 0.03873825 | 0 | 0.000240399 | 0.0389786 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 49259751 | 45 | 45 | 0.00029571 | 0.000295712 | 0.01330703 | 0 | 0.0000826 | 0.0133896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 49259771 | 76 | 106.4 | 0.00029571 | 0.000295712 | 0.03146374 | 0 | 0.000195256 | 0.031659 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 50885920 | 41 | 41 | 0.00029571 | 0.000295712 | 0.01212418 | 0 | 0.0000752 | 0.0121994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 49259778 | 64 | 64 | 0.00029571 | 0.000295712 | 0.01892556 | 0 | 0.000117447 | 0.019043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 50885923 | 111 | 133.2 | 0.00029571 | 0.000295712 | 0.03938881 | 0 | 0.000244436 | 0.0396332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 50885940 | 75 | 75 | 0.00029571 | 0.000295712 | 0.02217839 | 0 | 0.000137633 | 0.022316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 50885966 | 69 | 69 | 0.00029571 | 0.000295712 | 0.02040411 | 0 | 0.000126622 | 0.0205307 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 49259743 | 12 | 12 | 0.00029571 | 0.000295712 | 0.00354854 | 0 | 0.000022 | 0.0035706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 49259767 | 8 | 8 | 0.00029571 | 0.000295712 | 0.00236569 | 0 | 0.0000147 | 0.0023804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 50885947 | 9 | 9 | 0.00029571 | 0.000295712 | 0.00266141 | 0 | 0.000016516 | 0.0026779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 49259753 | 69 | 69 | 0.00029571 | 0.000295712 | 0.02040411 | 0 | 0.000126622 | 0.0205307 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 51826003 | 7 | 7 | 0.00029571 | 0.000295712 | 0.00206998 | 0 | 0.0000128 | 0.0020828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 50885959 | 27 | 27 | 0.00029571 | 0.000295712 | 0.00798422 | 0 | 0.0000495 | 0.0080338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 50860418 | 429 | 429 | 0.00029571 | 0.000295712 | 0.12686036 | 0 | 0.000787261 | 0.1276476 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 50885981 | 67 | 67 | 0.00029571 | 0.000295712 | 0.01981269 | 0 | 0.000122952 | 0.0199356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 50885924 | 99 | 118.8 | 0.00029571 | 0.000295712 | 0.03513056 | 0 | 0.000218011 | 0.0353486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 50885984 | 26 | 26 | 0.00029571 | 0.000295712 | 0.00768851 | 0 | 0.0000477 | 0.0077362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WM | WHILE THE CATS AWAY... | | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | | Andrew Dice Clay | 198 | historical | 49988159 | 3 | 3 | 0.00029571 | 0.000295712 | 0.00088714 | 0 | 0.00000551 | 0.0008926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | | Robin Williams | 359 | historical | 50194886 | 16036 | 19243.2 | 0.00029571 | 0.000295712 | 5.69044131 | 0 | 0.035313349 | 5.7257547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660 | Grass Swept The Neighborhood | | George Carlin | 85 | historical | 51075978 | 271 | 271 | 0.00029571 | 0.000295712 | 0.0801379 | 0 | 0.000497314 | 0.0806352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | | Andrew Dice Clay | 79 | historical | 50007866 | 29 | 29 | 0.00029571 | 0.000295712 | 0.00857564 | 0 | 0.0000532 | 0.0086289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | | George Carlin | 389 | historical | 51050704 | 88 | 123.2 | 0.00029571 | 0.000295712 | 0.03643169 | 0 | 0.000226085 | 0.0366578 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFME155361 | Rats and Squealers | | George Carlin | 418 | historical | 51059415 | 18 | 25.2 | 0.00029571 | 0.000295712 | 0.00745194 | 0 | 0.0000462 | 0.0074982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9INM | SOMETHING SOFT | | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | | Andrew Dice Clay | 285 | historical | 49988169 | 2 | 2 | 0.00029571 | 0.000295712 | 0.00059142 | 0 | 0.00000367 | 0.0005951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | | Andrew Dice Clay | 34 | historical | 50007869 | 18 | 18 | 0.00029571 | 0.000295712 | 0.00532281 | 0 | 0.000033 | 0.0053558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 50039765 | 27 | 27 | 0.00029571 | 0.000295712 | 0.00798422 | 0 | 0.0000495 | 0.0080338 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | | George Carlin | 206 | historical | 51075969 | 47 | 47 | 0.00029571 | 0.000295712 | 0.01389846 | 0 | 0.0000863 | 0.0139847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | | Andrew Dice Clay | 50 | historical | 50007896 | 11 | 11 | 0.00029571 | 0.000295712 | 0.00325283 | 0 | 0.0000202 | 0.003273 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | | Andrew Dice Clay | 140 | historical | 50039767 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | | George Carlin | 175 | historical | 51049889 | 3 | 3 | 0.00029571 | 0.000295712 | 0.00088714 | 0 | 0.00000551 | 0.0008926 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 50039760 | 5 | 5 | 0.00029571 | 0.000295712 | 0.00147856 | 0 | 0.00000918 | 0.0014877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BBS4I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 51050457 | 14 | 14 | 0.00029571 | 0.000295712 | 0.00413997 | 0 | 0.0000257 | 0.0041657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0PF7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 50039758 | 6 | 6 | 0.00029571 | 0.000295712 | 0.00177427 | 0 | 0.000011 | 0.0017853 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 51049597 | 133 | 133 | 0.00029571 | 0.000295712 | 0.03932967 | 0 | 0.000244069 | 0.0395737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 51075972 | 781 | 781 | 0.00029571 | 0.000295712 | 0.23095092 | 0 | 0.001433219 | 0.2323841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6F17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 49907727 | 624 | 624 | 0.00029571 | 0.000295712 | 0.18452416 | 0 | 0.001145107 | 0.1856693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 51050465 | 82 | 82 | 0.00029571 | 0.000295712 | 0.02424837 | 0 | 0.000150479 | 0.0243988 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155663 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 51049887 | 17 | 17 | 0.00029571 | 0.000295712 | 0.0050271 | 0 | 0.0000312 | 0.0050583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 50007877 | 21 | 21 | 0.00029571 | 0.000295712 | 0.00620995 | 0 | 0.0000385 | 0.0062485 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303058 | More Notes | Andrew Dice Clay | 127 | historical | 50039751 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 73 | historical | 50007885 | 65 | 65 | 0.00029571 | 0.000295712 | 0.01922127 | 0 | 0.000119282 | 0.0193405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 50039769 | 59 | 94.4 | 0.00029571 | 0.000295712 | 0.02791519 | 0 | 0.000173234 | 0.0280884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 49907738 | 608 | 608 | 0.00029571 | 0.000295712 | 0.17979277 | 0 | 0.001115746 | 0.1809085 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 50027166 | 19 | 19 | 0.00029571 | 0.000295712 | 0.00561852 | 0 | 0.0000349 | 0.0056534 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 50039772 | 14 | 14 | 0.00029571 | 0.000295712 | 0.00413997 | 0 | 0.0000257 | 0.0041657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 50007882 | 12 | 12 | 0.00029571 | 0.000295712 | 0.00354854 | 0 | 0.000022 | 0.0035706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 50288482 | 1 | 1.2 | 0.00029571 | 0.000295712 | 0.00035485 | 0 | 0.0000022 | 0.0003571 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 50288478 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 49988164 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 60 | historical | 50007867 | 24 | 24 | 0.00029571 | 0.000295712 | 0.00709708 | 0 | 0.000044 | 0.0071411 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 49988153 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 51050462 | 125 | 125 | 0.00029571 | 0.000295712 | 0.03696398 | 0 | 0.000229389 | 0.0371934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 29 | historical | 50007893 | 9 | 9 | 0.00029571 | 0.000295712 | 0.00266141 | 0 | 0.000016516 | 0.0026779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 50007895 | 14 | 14 | 0.00029571 | 0.000295712 | 0.00413997 | 0 | 0.0000257 | 0.0041657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 50039756 | 70 | 70 | 0.00029571 | 0.000295712 | 0.02069983 | 0 | 0.000128458 | 0.0208283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908645 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 49907735 | 813 | 813 | 0.00029571 | 0.000295712 | 0.24041369 | 0 | 0.001491943 | 0.2419056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 50039753 | 3 | 3 | 0.00029571 | 0.000295712 | 0.00088714 | 0 | 0.00000551 | 0.0008926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 49988165 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 32163208 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 50755281 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 50007886 | 83 | 83 | 0.00029571 | 0.000295712 | 0.02454408 | 0 | 0.000152314 | 0.0246964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | George Carlin | 263 | historical | 51075965 | 403 | 403 | 0.00029571 | 0.000295712 | 0.11917186 | 0 | 0.000739549 | 0.1199114 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 50007889 | 50 | 50 | 0.00029571 | 0.000295712 | 0.01478559 | 0 | 0.0000918 | 0.0148773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 66 | historical | 50007875 | 23 | 23 | 0.00029571 | 0.000295712 | 0.00680137 | 0 | 0.0000422 | 0.0068436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | George Carlin | 158 | historical | 51075976 | 177 | 177 | 0.00029571 | 0.000295712 | 0.05234099 | 0 | 0.000324814 | 0.0526658 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 51055187 | 245 | 245 | 0.00029571 | 0.000295712 | 0.07244939 | 0 | 0.000449601 | 0.072899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 49988154 | 2 | 2 | 0.00029571 | 0.000295712 | 0.00059142 | 0 | 0.00000367 | 0.0005951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 51075963 | 17 | 17 | 0.00029571 | 0.000295712 | 0.0050271 | 0 | 0.0000312 | 0.0050583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 51075977 | 665 | 1064 | 0.00029571 | 0.000295712 | 0.31463736 | 0 | 0.001952555 | 0.3165899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 42 | historical | 50007894 | 18 | 18 | 0.00029571 | 0.000295712 | 0.00532281 | 0 | 0.000033 | 0.0053558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 49988158 | 1 | 1.2 | 0.00029571 | 0.000295712 | 0.00035485 | 0 | 0.0000022 | 0.0003571 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 50027156 | 77 | 77 | 0.00029571 | 0.000295712 | 0.02276981 | 0 | 0.000141303 | 0.0229111 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 50755284 | 48 | 48 | 0.00029571 | 0.000295712 | 0.01419417 | 0 | 0.0000881 | 0.0142823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 50039755 | 20 | 20 | 0.00029571 | 0.000295712 | 0.00591424 | 0 | 0.0000367 | 0.0059509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 50039749 | 16 | 16 | 0.00029571 | 0.000295712 | 0.00473139 | 0 | 0.0000294 | 0.0047608 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 50007892 | 10 | 10 | 0.00029571 | 0.000295712 | 0.00295712 | 0 | 0.0000184 | 0.0029755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 50039748 | 43 | 43 | 0.00029571 | 0.000295712 | 0.01271561 | 0 | 0.0000789 | 0.0127945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 50039759 | 5 | 5 | 0.00029571 | 0.000295712 | 0.00147856 | 0 | 0.00000918 | 0.0014877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 51075966 | 358 | 429.6 | 0.00029571 | 0.000295712 | 0.12703779 | 0 | 0.000788362 | 0.1278262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 50194890 | 16796 | 23514.4 | 0.00029571 | 0.000295712 | 6.95348555 | 0 | 0.043151462 | 6.996637 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2ILH | YOU & ME (THINGS THAT COME OFF OF YOUR BODY) | GEORGE CARLIN | 473337545 | 100 | 37439992 | QMFME155646 | You & Me (Things That Come off Your Body) | George Carlin | 638 | historical | 51076108 | 49 | 107.8 | 0.00029571 | 0.000295712 | 0.03187773 | 0 | 0.000197825 | 0.0320756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 51075962 | 885 | 1062 | 0.00029571 | 0.000295712 | 0.31404593 | 0 | 0.001948885 | 0.3159948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 51059417 | 79 | 79 | 0.00029571 | 0.000295712 | 0.02336123 | 0 | 0.000144974 | 0.0235062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 50007874 | 22 | 22 | 0.00029571 | 0.000295712 | 0.00650566 | 0 | 0.0000404 | 0.006546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 50039773 | 29 | 29 | 0.00029571 | 0.000295712 | 0.00857564 | 0 | 0.0000532 | 0.0086289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 50039774 | 31 | 31 | 0.00029571 | 0.000295712 | 0.00916707 | 0 | 0.0000569 | 0.009224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 50007879 | 31 | 31 | 0.00029571 | 0.000295712 | 0.00916707 | 0 | 0.0000569 | 0.009224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 51075968 | 127 | 127 | 0.00029571 | 0.000295712 | 0.0375554 | 0 | 0.000233059 | 0.0377885 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 51059416 | 50 | 50 | 0.00029571 | 0.000295712 | 0.01478559 | 0 | 0.0000918 | 0.0148773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 50208021 | 1078 | 1078 | 0.00029571 | 0.000295712 | 0.31877732 | 0 | 0.001978246 | 0.3207556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 50288477 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 51055193 | 172 | 172 | 0.00029571 | 0.000295712 | 0.05086243 | 0 | 0.000315639 | 0.0511781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 109 | historical | 50007883 | 39 | 39 | 0.00029571 | 0.000295712 | 0.01153276 | 0 | 0.0000716 | 0.0116043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 51075967 | 17 | 23.8 | 0.00029571 | 0.000295712 | 0.00703794 | 0 | 0.0000437 | 0.0070816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 49981616 | 84 | 84 | 0.00029571 | 0.000295712 | 0.02483979 | 0 | 0.000154149 | 0.0249939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 50194884 | 9994 | 17989.2 | 0.00029571 | 0.000295712 | 5.31961871 | 0 | 0.033012124 | 5.3526308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 50007871 | 80 | 80 | 0.00029571 | 0.000295712 | 0.02365694 | 0 | 0.000146809 | 0.0238038 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 49981614 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 51050463 | 606 | 848.4 | 0.00029571 | 0.000295712 | 0.25088189 | 0 | 0.001556906 | 0.2524388 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 50027174 | 9 | 9 | 0.00029571 | 0.000295712 | 0.00266141 | 0 | 0.000016516 | 0.0026779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 50194888 | 17945 | 25123 | 0.00029571 | 0.000295712 | 7.42916755 | 0 | 0.046103416 | 7.475271 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 51050469 | 328 | 328 | 0.00029571 | 0.000295712 | 0.09699347 | 0 | 0.000601915 | 0.0975954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 50027141 | 73 | 73 | 0.00029571 | 0.000295712 | 0.02158696 | 0 | 0.000133963 | 0.0217209 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 51050701 | 28 | 28 | 0.00029571 | 0.000295712 | 0.00827993 | 0 | 0.000051383 | 0.0083313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 50007891 | 25 | 25 | 0.00029571 | 0.000295712 | 0.0073928 | 0 | 0.0000459 | 0.0074387 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 50027169 | 68 | 68 | 0.00029571 | 0.000295712 | 0.0201084 | 0 | 0.000124787 | 0.0202332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 51050699 | 40 | 40 | 0.00029571 | 0.000295712 | 0.01182847 | 0 | 0.0000734 | 0.0119019 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 51059418 | 108 | 129.6 | 0.00029571 | 0.000295712 | 0.03832425 | 0 | 0.00023783 | 0.0385621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 50288476 | 7 | 8.4 | 0.00029571 | 0.000295712 | 0.00248398 | 0 | 0.0000154 | 0.0024994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 50194880 | 4370 | 4370 | 0.00029571 | 0.000295712 | 1.29226057 | 0 | 0.008019422 | 1.30028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 50027136 | 94 | 94 | 0.00029571 | 0.000295712 | 0.02779691 | 0 | 0.0001725 | 0.0279694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 50027154 | 68 | 68 | 0.00029571 | 0.000295712 | 0.0201084 | 0 | 0.000124787 | 0.0202332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 51049603 | 690 | 690 | 0.00029571 | 0.000295712 | 0.20404114 | 0 | 0.001266225 | 0.2053074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 232 | historical | 50007887 | 86 | 86 | 0.00029571 | 0.000295712 | 0.02543122 | 0 | 0.000157819 | 0.025589 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1Q2T | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 50288481 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 51055188 | 7 | 19.6 | 0.00029571 | 0.000295712 | 0.00579595 | 0 | 0.000036 | 0.0058319 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 50027165 | 87 | 87 | 0.00029571 | 0.000295712 | 0.02572693 | 0 | 0.000159654 | 0.0258866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 140 | historical | 50007868 | 17 | 17 | 0.00029571 | 0.000295712 | 0.0050271 | 0 | 0.0000312 | 0.0050583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 50039770 | 20 | 20 | 0.00029571 | 0.000295712 | 0.00591424 | 0 | 0.0000367 | 0.0059509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 50027168 | 99 | 99 | 0.00029571 | 0.000295712 | 0.02927547 | 0 | 0.000181676 | 0.0294571 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 51075974 | 373 | 373 | 0.00029571 | 0.000295712 | 0.1103005 | 0 | 0.000684495 | 0.110985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 210 | historical | 49988156 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 50027170 | 322 | 386.4 | 0.00029571 | 0.000295712 | 0.11426304 | 0 | 0.000709086 | 0.1149721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 51050700 | 35 | 35 | 0.00029571 | 0.000295712 | 0.01034991 | 0 | 0.0000642 | 0.0104141 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 49907728 | 711 | 853.2 | 0.00029571 | 0.000295712 | 0.25230131 | 0 | 0.001565714 | 0.253867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 50039757 | 6 | 6 | 0.00029571 | 0.000295712 | 0.00177427 | 0 | 0.000011 | 0.0017853 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 51072767 | 93 | 93 | 0.00029571 | 0.000295712 | 0.0275012 | 0 | 0.000170665 | 0.0276719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 50027173 | 75 | 75 | 0.00029571 | 0.000295712 | 0.02217839 | 0 | 0.000137633 | 0.022316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 51050697 | 191 | 191 | 0.00029571 | 0.000295712 | 0.05648095 | 0 | 0.000350506 | 0.0568315 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 50027147 | 95 | 95 | 0.00029571 | 0.000295712 | 0.02809262 | 0 | 0.000174335 | 0.028267 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 50039743 | 59 | 59 | 0.00029571 | 0.000295712 | 0.017447 | 0 | 0.000108271 | 0.0175553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 51075981 | 47 | 47 | 0.00029571 | 0.000295712 | 0.01389846 | 0 | 0.0000863 | 0.0139847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 49981610 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 50007890 | 5 | 5 | 0.00029571 | 0.000295712 | 0.00147856 | 0 | 0.00000918 | 0.0014877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 50027158 | 105 | 105 | 0.00029571 | 0.000295712 | 0.03104974 | 0 | 0.000192686 | 0.0312424 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 50027145 | 97 | 97 | 0.00029571 | 0.000295712 | 0.02868405 | 0 | 0.000178006 | 0.0288621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 51075979 | 188 | 188 | 0.00029571 | 0.000295712 | 0.05559382 | 0 | 0.000345 | 0.0559388 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 51072764 | 2 | 2 | 0.00029571 | 0.000295712 | 0.00059142 | 0 | 0.00000367 | 0.0005951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 50039768 | 3 | 3 | 0.00029571 | 0.000295712 | 0.00088714 | 0 | 0.00000551 | 0.0008926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 50007878 | 20 | 20 | 0.00029571 | 0.000295712 | 0.00591424 | 0 | 0.0000367 | 0.0059509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0LIM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 50007880 | 28 | 28 | 0.00029571 | 0.000295712 | 0.00827955 | 0 | 0.0000513 | 0.0083313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R4T | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155662 | Third Leftfielders | George Carlin | 189 | historical | 51050432 | 424 | 424 | 0.00029571 | 0.000295712 | 0.1253818 | 0 | 0.000778086 | 0.1261599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IV8 | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 49907729 | 688 | 688 | 0.00029571 | 0.000295712 | 0.20344972 | 0 | 0.001262554 | 0.2047123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 49988168 | 1 | 1.4 | 0.00029571 | 0.000295712 | 0.000414 | 0 | 0.00000257 | 0.0004166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UYG | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 50007876 | 11 | 11 | 0.00029571 | 0.000295712 | 0.00325283 | 0 | 0.0000202 | 0.003273 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC8T8 | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 50288480 | 120 | 168 | 0.00029571 | 0.000295712 | 0.04967958 | 0 | 0.000308298 | 0.0499879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZI | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 50288474 | 145 | 232 | 0.00029571 | 0.000295712 | 0.06860514 | 0 | 0.000425745 | 0.0690309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YR2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155660 | Radio Dial | George Carlin | 112 | historical | 51050468 | 81 | 81 | 0.00029571 | 0.000295712 | 0.02395266 | 0 | 0.000148644 | 0.0241013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JWN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 42 | historical | 50007873 | 18 | 18 | 0.00029571 | 0.000295712 | 0.00532281 | 0 | 0.000033 | 0.0053558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N0B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 51059419 | 42 | 84 | 0.00029571 | 0.000295712 | 0.02483979 | 0 | 0.000154149 | 0.0249939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610788 | The Sickest | George Carlin | 113 | historical | 50755285 | 16 | 16 | 0.00029571 | 0.000295712 | 0.00473139 | 0 | 0.0000294 | 0.0047608 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IOV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 50007884 | 6 | 6 | 0.00029571 | 0.000295712 | 0.00177427 | 0 | 0.000011 | 0.0017853 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6007 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 50039764 | 21 | 21 | 0.00029571 | 0.000295712 | 0.00620995 | 0 | 0.0000385 | 0.0062485 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155662 | Second Leftfielders | George Carlin | 340 | historical | 51050430 | 603 | 723.6 | 0.00029571 | 0.000295712 | 0.21397706 | 0 | 0.001327884 | 0.2153049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9F38 | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 50039761 | 60 | 60 | 0.00029571 | 0.000295712 | 0.01774271 | 0 | 0.000110107 | 0.0178528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OO8 | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 112 | historical | 49981611 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3Z0N | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 50027150 | 16 | 16 | 0.00029571 | 0.000295712 | 0.00473139 | 0 | 0.0000294 | 0.0047608 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T7Z | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155663 | Stupid Bullshit | George Carlin | 192 | historical | 51049886 | 13 | 13 | 0.00029571 | 0.000295712 | 0.00384425 | 0 | 0.0000239 | 0.0038681 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909101 | QMFME155663 | Posthumous Female Transplants | George Carlin | 214 | historical | 51049531 | 274 | 274 | 0.00029571 | 0.000295712 | 0.08102503 | 0 | 0.00050282 | 0.0815279 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8S8F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 51049595 | 6 | 20.4 | 0.00029571 | 0.000295712 | 0.00603252 | 0 | 0.0000374 | 0.00607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 50755283 | 27 | 32.4 | 0.00029571 | 0.000295712 | 0.00958106 | 0 | 0.0000595 | 0.0096405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 50288479 | 9 | 9 | 0.00029571 | 0.000295712 | 0.00266141 | 0 | 0.000016516 | 0.0026779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 50194885 | 16115 | 19338 | 0.00029571 | 0.000295712 | 5.71847479 | 0 | 0.035487317 | 5.7539621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 50027172 | 164 | 164 | 0.00029571 | 0.000295712 | 0.04849674 | 0 | 0.000300958 | 0.0487977 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 50007881 | 91 | 127.4 | 0.00029571 | 0.000295712 | 0.03767368 | 0 | 0.000233793 | 0.0379075 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 51075971 | 143 | 228.8 | 0.00029571 | 0.000295712 | 0.06765886 | 0 | 0.000419873 | 0.0680787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 217 | historical | 49988167 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QJ5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 51050698 | 125 | 225 | 0.00029571 | 0.000295712 | 0.06653516 | 0 | 0.000412899 | 0.0669481 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 50039776 | 22 | 26.4 | 0.00029571 | 0.000295712 | 0.00780679 | 0 | 0.0000484 | 0.0078552 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 51055190 | 196 | 196 | 0.00029571 | 0.000295712 | 0.05795951 | 0 | 0.000359681 | 0.0583192 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 50027162 | 63 | 63 | 0.00029571 | 0.000295712 | 0.01862984 | 0 | 0.000115612 | 0.0187455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 50039775 | 65 | 78 | 0.00029571 | 0.000295712 | 0.02306552 | 0 | 0.000143138 | 0.0232087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 50027152 | 30 | 30 | 0.00029571 | 0.000295712 | 0.00887135 | 0 | 0.0000551 | 0.0089264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 51075970 | 663 | 663 | 0.00029571 | 0.000295712 | 0.19605692 | 0 | 0.001216677 | 0.1972736 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 49988155 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 50027171 | 306 | 306 | 0.00029571 | 0.000295712 | 0.09048781 | 0 | 0.000561543 | 0.0910494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 50007899 | 11 | 11 | 0.00029571 | 0.000295712 | 0.00325283 | 0 | 0.0000202 | 0.003273 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 51049599 | 231 | 231 | 0.00029571 | 0.000295712 | 0.06830943 | 0 | 0.00042391 | 0.0687333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 51059420 | 1 | 1.8 | 0.00029571 | 0.000295712 | 0.00053228 | 0 | 0.0000033 | 0.0005356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 49981613 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 50027138 | 45 | 45 | 0.00029571 | 0.000295712 | 0.01330703 | 0 | 0.0000826 | 0.0133896 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 50039766 | 7 | 7 | 0.00029571 | 0.000295712 | 0.00206998 | 0 | 0.0000128 | 0.0020828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 50007872 | 20 | 20 | 0.00029571 | 0.000295712 | 0.00591424 | 0 | 0.0000367 | 0.0059509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 50039771 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 50039744 | 14 | 14 | 0.00029571 | 0.000295712 | 0.00413997 | 0 | 0.0000257 | 0.0041657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 127 | historical | 50039752 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 49988163 | 8 | 8 | 0.00029571 | 0.000295712 | 0.00236569 | 0 | 0.0000147 | 0.0023804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 50288475 | 1 | 1 | 0.00029571 | 0.000295712 | 0.00029571 | 0 | 0.00000184 | 0.0002975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 50039762 | 8 | 8 | 0.00029571 | 0.000295712 | 0.00236569 | 0 | 0.0000147 | 0.0023804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 51072924 | 503 | 503 | 0.00029571 | 0.000295712 | 0.14874304 | 0 | 0.000923059 | 0.1496661 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 50039754 | 2 | 2 | 0.00029571 | 0.000295712 | 0.00059142 | 0 | 0.00000367 | 0.0005951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 50194889 | 5777 | 12709.4 | 0.00029571 | 0.000295712 | 3.75831955 | 0 | 0.023323121 | 3.7816427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 49981615 | 80 | 80 | 0.00029571 | 0.000295712 | 0.02365694 | 0 | 0.000146809 | 0.0238038 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 49981612 | 3 | 3 | 0.00029571 | 0.000295712 | 0.00088714 | 0 | 0.00000551 | 0.0008926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 51059414 | 22 | 26.4 | 0.00029571 | 0.000295712 | 0.00780679 | 0 | 0.0000484 | 0.0078552 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 51075975 | 43 | 43 | 0.00029571 | 0.000295712 | 0.01271561 | 0 | 0.0000789 | 0.0127945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 91 | historical | 50007897 | 24 | 24 | 0.00029571 | 0.000295712 | 0.00709708 | 0 | 0.000044 | 0.0071411 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 49907730 | 318 | 318 | 0.00029571 | 0.000295712 | 0.09403635 | 0 | 0.000583564 | 0.0946199 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 49907734 | 356 | 356 | 0.00029571 | 0.000295712 | 0.1052734 | 0 | 0.000653298 | 0.1059267 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM10303656 | My First Concert | Andrew Dice Clay | 129 | historical | 50039750 | 10 | 10 | 0.00029571 | 0.000295712 | 0.00295712 | 0 | 0.0000184 | 0.0029755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19600505 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 50007888 | 71 | 71 | 0.00029571 | 0.000295712 | 0.02099554 | 0 | 0.000130293 | 0.0211258 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Governors/1991) | Andrew Dice Clay | 145 | historical | 50027167 | 74 | 74 | 0.00029571 | 0.000295712 | 0.02188267 | 0 | 0.000135798 | 0.0220185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19600516 | Ya Hear? | Andrew Dice Clay | 54 | historical | 50007898 | 8 | 8 | 0.00029571 | 0.000295712 | 0.00236569 | 0 | 0.0000147 | 0.0023804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMPM51556500 | Occupation: Foole | George Carlin | 222 | historical | 51075973 | 565 | 565 | 0.00029571 | 0.000295712 | 0.16707717 | 0 | 0.001036836 | 0.168114 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM10303008 | Chinks | Andrew Dice Clay | 168 | historical | 50039763 | 4 | 4 | 0.00029571 | 0.000295712 | 0.00118285 | 0 | 0.00000734 | 0.0011902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 50184883 | 10511 | 14715.4 | 0.00029571 | 0.000295712 | 4.35151742 | 0 | 0.027004347 | 4.3785218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMPM51556600 | Cute Little Farts | George Carlin | 310 | historical | 51075980 | 378 | 453.6 | 0.00029571 | 0.000295712 | 0.13413487 | 0 | 0.000832405 | 0.1349673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Governors/1991) | Andrew Dice Clay | 111 | historical | 50027143 | 65 | 65 | 0.00029571 | 0.000295712 | 0.01922127 | 0 | 0.000119282 | 0.0193405 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Governors/1991) | Andrew Dice Clay | 126 | historical | 50027160 | 76 | 76 | 0.00029571 | 0.000295712 | 0.0224741 | 0 | 0.000139468 | 0.0226136 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC68FG | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 49907740 | 63 | 63 | 0.00029571 | 0.000295712 | 0.01862984 | 0 | 0.000115612 | 0.0187455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 4/1/2017 | 4/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TOL | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMPM51556400 | Sex In Commercials | George Carlin | 321 | historical | 51075964 | 422 | 506.4 | 0.00029571 | 0.000295712 | 0.14974846 | 0 | 0.000929299 | 0.1506778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 41624688 | 48 | 48 | 0.00026903 | 0.000269028 | 0.01291334 | 0 | 0.0000801 | 0.0129935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OD9 | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 41624702 | 28 | 28 | 0.00026903 | 0.000269028 | 0.00753278 | 0 | 0.0000467 | 0.0075795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA8BVS | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 39905749 | 17 | 17 | 0.00026903 | 0.000269028 | 0.00457348 | 0 | 0.0000284 | 0.0046019 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5LD4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 39905742 | 267 | 267 | 0.00026903 | 0.000269028 | 0.07183048 | 0 | 0.000445761 | 0.0722762 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 39905764 | 61 | 85.4 | 0.00026903 | 0.000269028 | 0.02297499 | 0 | 0.000142577 | 0.0231176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8R9I | COMMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 41624725 | 61 | 61 | 0.00026903 | 0.000269028 | 0.01641071 | 0 | 0.000101841 | 0.0165125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8KAW | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 39905729 | 128 | 128 | 0.00026903 | 0.000269028 | 0.03443558 | 0 | 0.000213698 | 0.0346493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 39905748 | 15 | 15 | 0.00026903 | 0.000269028 | 0.00403542 | 0 | 0.000025 | 0.0040605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 41624707 | 11 | 11 | 0.00026903 | 0.000269028 | 0.00295931 | 0 | 0.0000184 | 0.0029777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MN6 | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 39905734 | 28 | 28 | 0.00026903 | 0.000269028 | 0.00753278 | 0 | 0.0000467 | 0.0075795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1B4D | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 39905746 | 79 | 79 | 0.00026903 | 0.000269028 | 0.02125321 | 0 | 0.000131892 | 0.0213851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 41624695 | 36 | 36 | 0.00026903 | 0.000269028 | 0.00968501 | 0 | 0.0000601 | 0.0097451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 39905757 | 271 | 271 | 0.00026903 | 0.000269028 | 0.07290659 | 0 | 0.000452439 | 0.073359 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | George Carlin | 350 | historical | 42664315 | 7 | 8.4 | 0.00026903 | 0.000269028 | 0.00225984 | 0 | 0.000014 | 0.0022739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body Fearless Fashions | George Carlin | 484 | historical | 39905738 | 33 | 59.4 | 0.00026903 | 0.000269028 | 0.01598026 | 0 | 0.0000992 | 0.0160794 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 39905759 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 39905751 | 41 | 41 | 0.00026903 | 0.000269028 | 0.01103015 | 0 | 0.0000685 | 0.0110986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | 1990 | Andrew Dice Clay | 132 | historical | 42690283 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 296 | historical | 42459938 | 2213 | 2213 | 0.00026903 | 0.000269028 | 0.59535896 | 0 | 0.003694638 | 0.5990536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 39905741 | 88 | 88 | 0.00026903 | 0.000269028 | 0.02367446 | 0 | 0.000146917 | 0.0238214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 41624667 | 729 | 1166.4 | 0.00026903 | 0.000269028 | 0.31379626 | 0 | 0.001947323 | 0.3157436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 41624674 | 41 | 41 | 0.00026903 | 0.000269028 | 0.01103015 | 0 | 0.0000685 | 0.0110986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 39905743 | 26 | 26 | 0.00026903 | 0.000269028 | 0.00699473 | 0 | 0.0000434 | 0.0070381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 39905727 | 73 | 102.2 | 0.00026903 | 0.000269028 | 0.02749466 | 0 | 0.000170625 | 0.0276653 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 42459937 | 3070 | 3070 | 0.00026903 | 0.000269028 | 0.82591596 | 0 | 0.005125412 | 0.8310414 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5GZR | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 39905765 | 65 | 65 | 0.00026903 | 0.000269028 | 0.01748682 | 0 | 0.000108519 | 0.0175953 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 39905763 | 280 | 280 | 0.00026903 | 0.000269028 | 0.07532784 | 0 | 0.000467464 | 0.0757953 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 41624714 | 8 | 8 | 0.00026903 | 0.000269028 | 0.00215222 | 0 | 0.0000134 | 0.0021656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 41624705 | 172 | 309.6 | 0.00026903 | 0.000269028 | 0.08329107 | 0 | 0.000516882 | 0.083808 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MHR | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 41624681 | 131 | 235.8 | 0.00026903 | 0.000269028 | 0.0634368 | 0 | 0.000393672 | 0.0638305 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8KOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 41624666 | 31 | 31 | 0.00026903 | 0.000269028 | 0.00833987 | 0 | 0.0000517 | 0.0083916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 39905758 | 161 | 161 | 0.00026903 | 0.000269028 | 0.04331351 | 0 | 0.000268792 | 0.0435823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEI | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 41624686 | 144 | 144 | 0.00026903 | 0.000269028 | 0.03874003 | 0 | 0.00024041 | 0.0389804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7O27 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 41624738 | 36 | 36 | 0.00026903 | 0.000269028 | 0.00968501 | 0 | 0.0000601 | 0.0097451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 41624673 | 129 | 129 | 0.00026903 | 0.000269028 | 0.03470461 | 0 | 0.000215368 | 0.03492 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2B | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 42662450 | 430 | 516 | 0.00026903 | 0.000269028 | 0.13881845 | 0 | 0.00086147 | 0.1396799 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 41624669 | 71 | 85.2 | 0.00026903 | 0.000269028 | 0.02292119 | 0 | 0.000142243 | 0.0230634 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 41624685 | 64 | 64 | 0.00026903 | 0.000269028 | 0.01721779 | 0 | 0.000106849 | 0.0173246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | George Carlin | 441 | historical | 39905756 | 223 | 356.8 | 0.00026903 | 0.000269028 | 0.09598919 | 0 | 0.000595683 | 0.0965849 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 42663958 | 57 | 79.8 | 0.00026903 | 0.000269028 | 0.02146843 | 0 | 0.000133227 | 0.0216017 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 41597687 | 326 | 326 | 0.00026903 | 0.000269028 | 0.08770313 | 0 | 0.000544262 | 0.0882474 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 39905771 | 34 | 34 | 0.00026903 | 0.000269028 | 0.00914695 | 0 | 0.0000568 | 0.0092037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 39905731 | 53 | 95.4 | 0.00026903 | 0.000269028 | 0.02566527 | 0 | 0.000159272 | 0.0258245 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 41624736 | 53 | 53 | 0.00026903 | 0.000269028 | 0.01425848 | 0 | 0.0000885 | 0.014347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 41624700 | 286 | 286 | 0.00026903 | 0.000269028 | 0.07694201 | 0 | 0.000477481 | 0.0774195 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 39905770 | 92 | 92 | 0.00026903 | 0.000269028 | 0.02475058 | 0 | 0.000153595 | 0.0249042 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 39905752 | 48 | 57.6 | 0.00026903 | 0.000269028 | 0.01549601 | 0 | 0.0000962 | 0.0155922 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 41624698 | 35 | 35 | 0.00026903 | 0.000269028 | 0.00941598 | 0 | 0.000058433 | 0.0094744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 39905768 | 78 | 78 | 0.00026903 | 0.000269028 | 0.02098418 | 0 | 0.000130222 | 0.0211144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 39905753 | 157 | 408.2 | 0.00026903 | 0.000269028 | 0.10981723 | 0 | 0.000681496 | 0.1104987 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 39905755 | 37 | 37 | 0.00026903 | 0.000269028 | 0.00995404 | 0 | 0.0000618 | 0.0100158 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 41624733 | 80 | 80 | 0.00026903 | 0.000269028 | 0.02152224 | 0 | 0.000133561 | 0.0216558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 41624668 | 43 | 43 | 0.00026903 | 0.000269028 | 0.0115682 | 0 | 0.0000718 | 0.01164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 39905747 | 37 | 37 | 0.00026903 | 0.000269028 | 0.00995404 | 0 | 0.0000618 | 0.0100158 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | George Carlin | 321 | historical | 42709903 | 685 | 822 | 0.00026903 | 0.000269028 | 0.22114102 | 0 | 0.001372342 | 0.2225134 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 39905761 | 65 | 91 | 0.00026903 | 0.000269028 | 0.02448155 | 0 | 0.000151926 | 0.0246335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 39905744 | 47 | 47 | 0.00026903 | 0.000269028 | 0.01264432 | 0 | 0.0000785 | 0.0127228 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 39905736 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 39905760 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 41624719 | 49 | 49 | 0.00026903 | 0.000269028 | 0.01318237 | 0 | 0.0000818 | 0.0132642 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 39905769 | 42 | 50.4 | 0.00026903 | 0.000269028 | 0.01355901 | 0 | 0.0000841 | 0.0136432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 42459935 | 1899 | 1899 | 0.00026903 | 0.000269028 | 0.51088417 | 0 | 0.00317041 | 0.5140546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 41624711 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 41624671 | 16 | 16 | 0.00026903 | 0.000269028 | 0.00430445 | 0 | 0.0000267 | 0.0043312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 42690271 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 41624739 | 34 | 34 | 0.00026903 | 0.000269028 | 0.00914695 | 0 | 0.0000568 | 0.0092037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 41624670 | 54 | 64.8 | 0.00026903 | 0.000269028 | 0.01743301 | 0 | 0.000108185 | 0.0175412 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 41624704 | 332 | 464.8 | 0.00026903 | 0.000269028 | 0.12504421 | 0 | 0.000775991 | 0.1258202 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 41624692 | 22 | 22 | 0.00026903 | 0.000269028 | 0.00591862 | 0 | 0.0000367 | 0.0059553 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 40721328 | 26 | 26 | 0.00026903 | 0.000269028 | 0.00699473 | 0 | 0.0000434 | 0.0070381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 40734479 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 40993031 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631( | Kids Are Too Small | George Carlin | 191 | historical | 41802923 | 243 | 243 | 0.00026903 | 0.000269028 | 0.0653738 | 0 | 0.000405692 | 0.0657795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 40701176 | 55 | 55 | 0.00026903 | 0.000269028 | 0.01479654 | 0 | 0.0000918 | 0.0148884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 40721329 | 40 | 40 | 0.00026903 | 0.000269028 | 0.01076112 | 0 | 0.0000668 | 0.0108279 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 41488265 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 42592925 | 448 | 448 | 0.00026903 | 0.000269028 | 0.12052454 | 0 | 0.000747943 | 0.1212725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 40721335 | 36 | 36 | 0.00026903 | 0.000269028 | 0.00968501 | 0 | 0.0000601 | 0.0097451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 285 | historical | 40680455 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 40734455 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 40701193 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 40701168 | 15 | 15 | 0.00026903 | 0.000269028 | 0.00403542 | 0 | 0.000025 | 0.0040605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 40721300 | 77 | 77 | 0.00026903 | 0.000269028 | 0.02071516 | 0 | 0.000128553 | 0.0208437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 40734481 | 67 | 107.2 | 0.00026903 | 0.000269028 | 0.0288398 | 0 | 0.000178972 | 0.0290188 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 40673551 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 40734465 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 40701187 | 27 | 27 | 0.00026903 | 0.000269028 | 0.00726376 | 0 | 0.0000451 | 0.0073088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640( | Divorce Game | George Carlin | 270 | historical | 41824794 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 42459929 | 3068 | 3681.6 | 0.00026903 | 0.000269028 | 0.99045349 | 0 | 0.006146488 | 0.9966 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638( | Cigars | George Carlin | 99 | historical | 41821422 | 91 | 91 | 0.00026903 | 0.000269028 | 0.02448155 | 0 | 0.000151926 | 0.0246335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 40673555 | 2 | 2 | 0.00026903 | 0.000269028 | 0.00053806 | 0 | 0.000003339 | 0.0005414 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 40734478 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 40896204 | 14613 | 17535.6 | 0.00026903 | 0.000269028 | 4.7175674 | 0 | 0.029275955 | 4.7468434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 40701209 | 27 | 27 | 0.00026903 | 0.000269028 | 0.00726376 | 0 | 0.0000451 | 0.0073088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 42592916 | 619 | 742.8 | 0.00026903 | 0.000269028 | 0.199834 | 0 | 0.001240116 | 0.2010741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627( | Third Leftfielders | George Carlin | 189 | historical | 41801744 | 293 | 293 | 0.00026903 | 0.000269028 | 0.0788252 | 0 | 0.000489168 | 0.0793144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 40701170 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 40734454 | 69 | 69 | 0.00026903 | 0.000269028 | 0.01856293 | 0 | 0.000115197 | 0.0186781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641( | The 11 O'clock News | George Carlin | 430 | historical | 41824797 | 22 | 35.2 | 0.00026903 | 0.000269028 | 0.00946979 | 0 | 0.0000588 | 0.0095286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 40721324 | 53 | 53 | 0.00026903 | 0.000269028 | 0.01425848 | 0 | 0.0000885 | 0.014347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 40734476 | 44 | 44 | 0.00026903 | 0.000269028 | 0.01183723 | 0 | 0.0000735 | 0.0119107 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 40701208 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 40734459 | 74 | 74 | 0.00026903 | 0.000269028 | 0.01990807 | 0 | 0.000123544 | 0.0200316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 40721334 | 161 | 161 | 0.00026903 | 0.000269028 | 0.04331351 | 0 | 0.000268792 | 0.0435823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 40734474 | 2 | 2 | 0.00026903 | 0.000269028 | 0.00053806 | 0 | 0.000003339 | 0.0005414 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638( | Posthumous Female Transplants | George Carlin | 214 | historical | 41797004 | 339 | 339 | 0.00026903 | 0.000269028 | 0.09120049 | 0 | 0.000565966 | 0.0917665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 40993029 | 11 | 11 | 0.00026903 | 0.000269028 | 0.00295931 | 0 | 0.0000184 | 0.0029777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 40701178 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 40701205 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 40721312 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 40701167 | 9 | 9 | 0.00026903 | 0.000269028 | 0.00242125 | 0 | 0.000015 | 0.0024363 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631( | On The Road | George Carlin | 286 | historical | 41802922 | 288 | 288 | 0.00026903 | 0.000269028 | 0.07748006 | 0 | 0.00048082 | 0.0779609 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 40734480 | 4 | 4 | 0.00026903 | 0.000269028 | 0.00107611 | 0 | 0.00000668 | 0.0010828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 40734482 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 40701172 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 42592923 | 100 | 100 | 0.00026903 | 0.000269028 | 0.0269028 | 0 | 0.000166952 | 0.0270698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657( | Third Announcements | George Carlin | 86 | historical | 41798247 | 40 | 40 | 0.00026903 | 0.000269028 | 0.01076112 | 0 | 0.0000668 | 0.0108279 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 40993030 | 1 | 1.2 | 0.00026903 | 0.000269028 | 0.00032283 | 0 | 0.000002 | 0.0003248 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 42597494 | 471 | 753.6 | 0.00026903 | 0.000269028 | 0.2027395 | 0 | 0.001258147 | 0.2039976 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 40701181 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658( | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 41797074 | 547 | 547 | 0.00026903 | 0.000269028 | 0.14715832 | 0 | 0.000913225 | 0.1480715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 41624701 | 322 | 322 | 0.00026903 | 0.000269028 | 0.08662702 | 0 | 0.000537584 | 0.0871646 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 42592921 | 11 | 15.4 | 0.00026903 | 0.000269028 | 0.00414303 | 0 | 0.0000257 | 0.0041687 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 40701192 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 40701200 | 11 | 11 | 0.00026903 | 0.000269028 | 0.00295931 | 0 | 0.0000184 | 0.0029777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640( | Ed Sullivan Self Taught | George Carlin | 206 | historical | 41824795 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 40701182 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 42597495 | 253 | 253 | 0.00026903 | 0.000269028 | 0.06806408 | 0 | 0.000422387 | 0.0684865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 40595692 | 577 | 577 | 0.00026903 | 0.000269028 | 0.15522916 | 0 | 0.00096331 | 0.1561925 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361( | The Fecal Differential | George Carlin | 192 | historical | 41807338 | 322 | 322 | 0.00026903 | 0.000269028 | 0.08662702 | 0 | 0.000537584 | 0.0871646 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361: | Boston Rant 1957 | George Carlin | 336 | historical | 41807336 | 85 | 102 | 0.00026903 | 0.000269028 | 0.02744086 | 0 | 0.000170291 | 0.0276111 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361; | Tired of Songs | George Carlin | 203 | historical | 41807339 | 403 | 403 | 0.00026903 | 0.000269028 | 0.10841828 | 0 | 0.000672815 | 0.1090911 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 40680437 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 40701171 | 11 | 11 | 0.00026903 | 0.000269028 | 0.00295931 | 0 | 0.0000184 | 0.0029777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 40595684 | 173 | 173 | 0.00026903 | 0.000269028 | 0.04654184 | 0 | 0.000288826 | 0.0468307 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 40701211 | 9 | 9 | 0.00026903 | 0.000269028 | 0.00242125 | 0 | 0.000015 | 0.0024363 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 40896208 | 14997 | 20995.8 | 0.00026903 | 0.000269028 | 5.64845808 | 0 | 0.035052812 | 5.6835109 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 40680436 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 40721320 | 63 | 63 | 0.00026903 | 0.000269028 | 0.01694876 | 0 | 0.00010518 | 0.0170539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 40721298 | 81 | 81 | 0.00026903 | 0.000269028 | 0.02179127 | 0 | 0.000135231 | 0.0219265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636: | Stupid Bullshit | George Carlin | 192 | historical | 41797387 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 42354242 | 9 | 16.2 | 0.00026903 | 0.000269028 | 0.00435825 | 0 | 0.000027 | 0.0043853 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 42592908 | 139 | 139 | 0.00026903 | 0.000269028 | 0.03739489 | 0 | 0.000232063 | 0.037627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 40734467 | 8 | 8 | 0.00026903 | 0.000269028 | 0.00215222 | 0 | 0.0000134 | 0.0021656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668( | For Names' Sake | George Carlin | 419 | historical | 41798009 | 517 | 723.8 | 0.00026903 | 0.000269028 | 0.19472247 | 0 | 0.001208395 | 0.1959309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2ILH | YOU & ME (THINGS THAT COME OFF OF YOUR BODY) | GEORGE CARLIN | 473337545 | 100 | 37439992 | QMFME155646( | You & Me (Things That Come off Your Body) | George Carlin | 623 | historical | 41824925 | 8 | 17.6 | 0.00026903 | 0.000269028 | 0.00473489 | 0 | 0.0000294 | 0.0047643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 42584714 | 2 | 2 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657( | Abortion | George Carlin | 28 | historical | 41798246 | 54 | 54 | 0.00026903 | 0.000269028 | 0.01452751 | 0 | 0.0000902 | 0.0146177 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 42584715 | 13 | 15.6 | 0.00026903 | 0.000269028 | 0.00419684 | 0 | 0.000026 | 0.0042229 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 40721305 | 68 | 68 | 0.00026903 | 0.000269028 | 0.0182939 | 0 | 0.000113527 | 0.0184074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 40701173 | 19 | 19 | 0.00026903 | 0.000269028 | 0.00511153 | 0 | 0.0000317 | 0.0051433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636: | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 41797388 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 40896207 | 5526 | 12157.2 | 0.00026903 | 0.000269028 | 3.2706272 | 0 | 0.020296633 | 3.2909238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657! | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 41798250 | 70 | 98 | 0.00026903 | 0.000269028 | 0.02636474 | 0 | 0.000163613 | 0.0265284 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 40721332 | 256 | 307.2 | 0.00026903 | 0.000269028 | 0.0826454 | 0 | 0.000512875 | 0.0831583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | George Carlin | 0 | historical | 41488262 | 8 | 9.6 | 0.00026903 | 0.000269028 | 0.00258267 | 0 | 0.000016 | 0.0025987 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 40721318 | 49 | 49 | 0.00026903 | 0.000269028 | 0.01318237 | 0 | 0.0000818 | 0.0132642 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 40701184 | 15 | 15 | 0.00026903 | 0.000269028 | 0.00403542 | 0 | 0.000025 | 0.0040605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659: | Occupation: Foole | George Carlin | 222 | historical | 41824799 | 66 | 66 | 0.00026903 | 0.000269028 | 0.01775585 | 0 | 0.000110188 | 0.017866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 40595682 | 649 | 778.8 | 0.00026903 | 0.000269028 | 0.20951901 | 0 | 0.001300219 | 0.2108192 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 40701206 | 11 | 11 | 0.00026903 | 0.000269028 | 0.00295931 | 0 | 0.0000184 | 0.0029777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 42354243 | 10 | 20 | 0.00026903 | 0.000269028 | 0.00538056 | 0 | 0.0000334 | 0.005414 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 40673553 | 1 | 1 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 40701174 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 40701198 | 53 | 53 | 0.00026903 | 0.000269028 | 0.01425848 | 0 | 0.0000885 | 0.014347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 40734462 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 42592919 | 280 | 280 | 0.00026903 | 0.000269028 | 0.07532784 | 0 | 0.000467464 | 0.0757953 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 40680449 | 27 | 27 | 0.00026903 | 0.000269028 | 0.00726376 | 0 | 0.0000451 | 0.0073088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 40680450 | 8 | 8 | 0.00026903 | 0.000269028 | 0.00215222 | 0 | 0.0000134 | 0.0021656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 40734469 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 40595694 | 75 | 75 | 0.00026903 | 0.000269028 | 0.0201771 | 0 | 0.000125214 | 0.0203023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 40993028 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 40734484 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 40734483 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640: | Shoot | George Carlin | 355 | historical | 41824789 | 96 | 115.2 | 0.00026903 | 0.000269028 | 0.03099203 | 0 | 0.000192328 | 0.0311844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657( | Join the Book Club | George Carlin | 157 | historical | 41798245 | 45 | 45 | 0.00026903 | 0.000269028 | 0.01210626 | 0 | 0.0000751 | 0.0121814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660: | Grass Swept The Neighborhood | George Carlin | 85 | historical | 41824804 | 34 | 34 | 0.00026903 | 0.000269028 | 0.00914695 | 0 | 0.0000568 | 0.0092037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 40701190 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 40673554 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 40595683 | 512 | 512 | 0.00026903 | 0.000269028 | 0.13774234 | 0 | 0.000854792 | 0.1385971 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | F09P38 | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 40680439 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME1556409 | Birth Control | George Carlin | 310 | historical | 41824792 | 50 | 60 | 0.00026903 | 0.000269028 | 0.01614168 | 0 | 0.000100171 | 0.0162419 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'Clock News | George Carlin | 429 | historical | 42592926 | 70 | 112 | 0.00026903 | 0.000269028 | 0.03013114 | 0 | 0.000186986 | 0.0303181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6S3X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 40734466 | 68 | 68 | 0.00026903 | 0.000269028 | 0.0182939 | 0 | 0.000113527 | 0.0184074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 40721327 | 54 | 54 | 0.00026903 | 0.000269028 | 0.01452751 | 0 | 0.0000902 | 0.0146177 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8EF8 | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME1556600 | Cute Little Farts | George Carlin | 310 | historical | 41824806 | 42 | 50.4 | 0.00026903 | 0.000269028 | 0.01355901 | 0 | 0.0000841 | 0.0136432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366498 | QMFME1556299 | Sanctity of Life | George Carlin | 229 | historical | 41821586 | 577 | 577 | 0.00026903 | 0.000269028 | 0.15523916 | 0 | 0.00096331 | 0.1562025 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2XJH | YOU & ME (THINGS THAT COME OFF OF YOUR BODY) | GEORGE CARLIN | 473337545 | 100 | 37439992 | QMFME1556446 | You & Me (Things That Come off Your Body) | George Carlin | 623 | historical | 41824924 | 2 | 4.4 | 0.00026903 | 0.000269028 | 0.00118372 | 0 | 0.00000735 | 0.0011911 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7X9C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36932410 | QMFME1556581 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 41797068 | 91 | 91 | 0.00026903 | 0.000269028 | 0.02448155 | 0 | 0.000151926 | 0.0246335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7Z8B | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME1556320 | Words We Leave Behind | George Carlin | 115 | historical | 41802926 | 193 | 193 | 0.00026903 | 0.000269028 | 0.0519224 | 0 | 0.000322217 | 0.0522446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB79ZN | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 42354241 | 11 | 13.2 | 0.00026903 | 0.000269028 | 0.00355117 | 0 | 0.000022 | 0.0035732 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 40701183 | 21 | 21 | 0.00026903 | 0.000269028 | 0.00564959 | 0 | 0.0000351 | 0.0056846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME1556413 | Let's Make a Deal | George Carlin | 288 | historical | 41824796 | 74 | 74 | 0.00026903 | 0.000269028 | 0.01990807 | 0 | 0.000123544 | 0.0200316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 40721307 | 65 | 65 | 0.00026903 | 0.000269028 | 0.01748682 | 0 | 0.000108519 | 0.0175953 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB79EV | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 42597493 | 347 | 347 | 0.00026903 | 0.000269028 | 0.09335272 | 0 | 0.000579322 | 0.093932 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8VXP | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 40896203 | 14216 | 17059.2 | 0.00026903 | 0.000269028 | 4.58940246 | 0 | 0.028480598 | 4.6178831 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | George Carlin | 0 | historical | 41488261 | 1 | 1 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TYD | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 42592924 | 16 | 16 | 0.00026903 | 0.000269028 | 0.00430445 | 0 | 0.0000267 | 0.0043312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME1556569 | Interview with Jesus | George Carlin | 486 | historical | 41798244 | 101 | 181.8 | 0.00026903 | 0.000269028 | 0.04890929 | 0 | 0.000303518 | 0.0492128 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0B8L | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 40896206 | 16408 | 22971.2 | 0.00026903 | 0.000269028 | 6.17989599 | 0 | 0.038350773 | 6.2182468 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6D0D | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 40701195 | 15 | 15 | 0.00026903 | 0.000269028 | 0.00403542 | 0 | 0.000025 | 0.0040605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME1556388 | How's Everybody Doin'? | George Carlin | 54 | historical | 41821419 | 1 | 1 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME1556406 | Sex in Commercials | George Carlin | 321 | historical | 41824790 | 52 | 62.4 | 0.00026903 | 0.000269028 | 0.01678735 | 0 | 0.000104178 | 0.0168915 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQD | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966157 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 40721330 | 71 | 71 | 0.00026903 | 0.000269028 | 0.01910099 | 0 | 0.000118536 | 0.0192195 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 40701180 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0P7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 40734468 | 4 | 4 | 0.00026903 | 0.000269028 | 0.00107611 | 0 | 0.00000668 | 0.0010828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 42592911 | 13 | 13 | 0.00026903 | 0.000269028 | 0.00349736 | 0 | 0.0000217 | 0.0035191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 40701213 | 11 | 11 | 0.00026903 | 0.000269028 | 0.00295931 | 0 | 0.0000184 | 0.0029777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6402 | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 40701196 | 64 | 64 | 0.00026903 | 0.000269028 | 0.01721779 | 0 | 0.000106849 | 0.0173246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH0KEI | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 40701185 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 40701189 | 5 | 5 | 0.00026903 | 0.000269028 | 0.00134514 | 0 | 0.00000835 | 0.0013535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 40896202 | 8371 | 15067.8 | 0.00026903 | 0.000269028 | 4.0536601 | 0 | 0.025155921 | 4.078816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 40701199 | 79 | 79 | 0.00026903 | 0.000269028 | 0.02125321 | 0 | 0.000131892 | 0.0213851 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 42354244 | 27 | 43.2 | 0.00026903 | 0.000269028 | 0.01162201 | 0 | 0.0000721 | 0.0116941 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6IVR | KZY-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | KZY-China Diner | Andrew Dice Clay | 157 | historical | 40993022 | 4 | 4 | 0.00026903 | 0.000269028 | 0.00107611 | 0 | 0.00000668 | 0.0010828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SE0 | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 80 | historical | 40734464 | 2 | 2 | 0.00026903 | 0.000269028 | 0.00053806 | 0 | 0.00000334 | 0.0005414 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZK | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 42592917 | 10 | 10 | 0.00026903 | 0.000269028 | 0.0026903 | 0 | 0.0000167 | 0.002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME1556408 | Drugs | George Carlin | 263 | historical | 41824791 | 45 | 45 | 0.00026903 | 0.000269028 | 0.01210626 | 0 | 0.0000751 | 0.0121814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME1556601 | Raisin Rhetoric | George Carlin | 126 | historical | 41824807 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IEB | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME1556609 | Y'Ever | George Carlin | 149 | historical | 41798015 | 233 | 233 | 0.00026903 | 0.000269028 | 0.06268352 | 0 | 0.000388997 | 0.0630725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 40734470 | 8 | 8 | 0.00026903 | 0.000269028 | 0.00215222 | 0 | 0.0000134 | 0.0021656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6TD8 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 40680442 | 1 | 1 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 40721336 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 40734463 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 40701212 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36931360 | QMFME1556536 | No One Questions Things | George Carlin | 175 | historical | 41797390 | 63 | 63 | 0.00026903 | 0.000269028 | 0.01694876 | 0 | 0.000105181 | 0.0170539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 40721314 | 22 | 22 | 0.00026903 | 0.000269028 | 0.00591862 | 0 | 0.0000367 | 0.0059553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC5IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 40701177 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW4 | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 40680444 | 8 | 8 | 0.00026903 | 0.000269028 | 0.00215222 | 0 | 0.0000134 | 0.0021656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YU8 | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085101 | QMFME1556361 | Rats and Squealers | George Carlin | 418 | historical | 41807337 | 28 | 39.2 | 0.00026903 | 0.000269028 | 0.01054593 | 0 | 0.0000654 | 0.0106113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MIA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 42592913 | 164 | 196.8 | 0.00026903 | 0.000269028 | 0.05294471 | 0 | 0.000328561 | 0.0532733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 212 | historical | 41488264 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 40701197 | 26 | 26 | 0.00026903 | 0.000269028 | 0.00699473 | 0 | 0.0000434 | 0.0070381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HD | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 40721333 | 239 | 239 | 0.00026903 | 0.000269028 | 0.06429769 | 0 | 0.000399014 | 0.0646967 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32A4 | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100193 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 40721303 | 92 | 92 | 0.00026903 | 0.000269028 | 0.02475058 | 0 | 0.000153595 | 0.0249042 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 40701169 | 9 | 9 | 0.00026903 | 0.000269028 | 0.00242125 | 0 | 0.000015 | 0.0024363 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 40595688 | 236 | 236 | 0.00026903 | 0.000269028 | 0.06349061 | 0 | 0.000394006 | 0.0638846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 40701191 | 28 | 28 | 0.00026903 | 0.000269028 | 0.00753278 | 0 | 0.0000467 | 0.0075795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 42592912 | 41 | 41 | 0.00026903 | 0.000269028 | 0.01103015 | 0 | 0.0000685 | 0.0110986 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 40595689 | 663 | 663 | 0.00026903 | 0.000269028 | 0.17836556 | 0 | 0.001106889 | 0.1794725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 40734471 | 62 | 62 | 0.00026903 | 0.000269028 | 0.01667974 | 0 | 0.00010351 | 0.0167832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 40734477 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 41798008 | 113 | 113 | 0.00026903 | 0.000269028 | 0.03040016 | 0 | 0.000188655 | 0.0305888 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 42592906 | 676 | 1081.6 | 0.00026903 | 0.000269028 | 0.29098069 | 0 | 0.001805748 | 0.2927864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 40701204 | 16 | 16 | 0.00026903 | 0.000269028 | 0.00430445 | 0 | 0.0000267 | 0.0043312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 41798011 | 36 | 36 | 0.00026903 | 0.000269028 | 0.00968501 | 0 | 0.0000601 | 0.0097451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 41824798 | 104 | 104 | 0.00026903 | 0.000269028 | 0.02797891 | 0 | 0.00017363 | 0.0281525 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 40734460 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 40701202 | 19 | 19 | 0.00026903 | 0.000269028 | 0.00511153 | 0 | 0.0000317 | 0.0051433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 42597492 | 100 | 100 | 0.00026903 | 0.000269028 | 0.0269028 | 0 | 0.000166952 | 0.0270698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 40993024 | 33 | 39.6 | 0.00026903 | 0.000269028 | 0.01065351 | 0 | 0.0000661 | 0.0107196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 42592904 | 496 | 496 | 0.00026903 | 0.000269028 | 0.13343789 | 0 | 0.00082808 | 0.134266 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 42584717 | 8 | 8 | 0.00026903 | 0.000269028 | 0.00215222 | 0 | 0.0000134 | 0.0021656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 40721316 | 63 | 63 | 0.00026903 | 0.000269028 | 0.01694876 | 0 | 0.00010518 | 0.0170539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 40701179 | 15 | 15 | 0.00026903 | 0.000269028 | 0.00403542 | 0 | 0.000025 | 0.0040605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 42584716 | 44 | 44 | 0.00026903 | 0.000269028 | 0.01183723 | 0 | 0.0000735 | 0.0119107 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 40701201 | 24 | 24 | 0.00026903 | 0.000269028 | 0.00645667 | 0 | 0.0000401 | 0.0064967 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 217 | historical | 40680452 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 40680454 | 7 | 9.8 | 0.00026903 | 0.000269028 | 0.00263647 | 0 | 0.0000164 | 0.0026528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 40721309 | 57 | 57 | 0.00026903 | 0.000269028 | 0.0153346 | 0 | 0.0000952 | 0.0154298 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 40734475 | 4 | 4 | 0.00026903 | 0.000269028 | 0.00107611 | 0 | 0.00000668 | 0.0010828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 40701203 | 22 | 22 | 0.00026903 | 0.000269028 | 0.00591862 | 0 | 0.0000367 | 0.0059553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 40701207 | 9 | 9 | 0.00026903 | 0.000269028 | 0.00242125 | 0 | 0.000015 | 0.0024363 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB22A9 | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 40673552 | 14 | 14 | 0.00026903 | 0.000269028 | 0.00376639 | 0 | 0.0000234 | 0.0037898 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 40734472 | 12 | 12 | 0.00026903 | 0.000269028 | 0.00322834 | 0 | 0.00002 | 0.0032484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 41824805 | 166 | 166 | 0.00026903 | 0.000269028 | 0.04465865 | 0 | 0.00027714 | 0.0449358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 41824801 | 7 | 7 | 0.00026903 | 0.000269028 | 0.0018832 | 0 | 0.0000117 | 0.0018949 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | George Carlin | 158 | historical | 41824802 | 31 | 31 | 0.00026903 | 0.000269028 | 0.00833987 | 0 | 0.000051755 | 0.0083916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 40993026 | 25 | 25 | 0.00026903 | 0.000269028 | 0.0067257 | 0 | 0.0000417 | 0.0067674 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 40701215 | 3 | 3 | 0.00026903 | 0.000269028 | 0.00080708 | 0 | 0.00000501 | 0.0008121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 40993020 | 166 | 265.6 | 0.00026903 | 0.000269028 | 0.07145384 | 0 | 0.000443423 | 0.0718973 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 41807341 | 1 | 1.8 | 0.00026903 | 0.000269028 | 0.00048425 | 0 | 0.00000301 | 0.0004873 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 40734461 | 17 | 17 | 0.00026903 | 0.000269028 | 0.00457348 | 0 | 0.0000284 | 0.0046019 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | George Carlin | 212 | historical | 41488263 | 1 | 1 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 40680438 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 40701186 | 30 | 30 | 0.00026903 | 0.000269028 | 0.00807084 | 0 | 0.0000501 | 0.0081209 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 40595681 | 479 | 479 | 0.00026903 | 0.000269028 | 0.12886441 | 0 | 0.000799698 | 0.1296641 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 41824793 | 3 | 4.2 | 0.00026903 | 0.000269028 | 0.00112992 | 0 | 0.000007012 | 0.0011369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 40734486 | 31 | 31 | 0.00026903 | 0.000269028 | 0.00833987 | 0 | 0.000051755 | 0.0083916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 42592920 | 349 | 418.8 | 0.00026903 | 0.000269028 | 0.11266893 | 0 | 0.000699193 | 0.1133681 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 41798243 | 172 | 172 | 0.00026903 | 0.000269028 | 0.04627282 | 0 | 0.000287157 | 0.04656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 40734485 | 21 | 21 | 0.00026903 | 0.000269028 | 0.00564959 | 0 | 0.0000351 | 0.0056846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 40680443 | 15 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6WOX | BIG HEAD | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 40993023 | 1 | 1 | 0.00026903 | 0.000269028 | 0.00026903 | 0 | 0.00000167 | 0.0002707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 42592910 | 48 | 48 | 0.00026903 | 0.000269028 | 0.01291334 | 0 | 0.0000801 | 0.0129935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 40896201 | 9758 | 13661.2 | 0.00026903 | 0.000269028 | 3.67524531 | 0 | 0.022807584 | 3.6980529 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 41824800 | 50 | 50 | 0.00026903 | 0.000269028 | 0.0134514 | 0 | 0.0000835 | 0.0135349 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 41824803 | 90 | 144 | 0.00026903 | 0.000269028 | 0.03874003 | 0 | 0.00024041 | 0.0389804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 210 | historical | 40680440 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 40896198 | 3825 | 3825 | 0.00026903 | 0.000269028 | 1.0290321 | 0 | 0.006385897 | 1.035418 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 40701214 | 6 | 6 | 0.00026903 | 0.000269028 | 0.00161417 | 0 | 0.00001 | 0.0016242 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 40680448 | 28 | 28 | 0.00026903 | 0.000269028 | 0.00753278 | 0 | 0.0000467 | 0.0075795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 40673556 | 113 | 113 | 0.00026903 | 0.000269028 | 0.03040016 | 0 | 0.000188655 | 0.0305888 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 40701210 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6D00 | CHICKS AREN'T FUNNY (DIDN'T WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Didn't Will) | Andrew Dice Clay | 72 | historical | 40701194 | 22 | 22 | 0.00026903 | 0.000269028 | 0.00591862 | 0 | 0.0000367 | 0.0059553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83FZ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 40993021 | 18 | 18 | 0.00026903 | 0.000269028 | 0.0048425 | 0 | 0.0000301 | 0.0048726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 40721322 | 55 | 55 | 0.00026903 | 0.000269028 | 0.01479654 | 0 | 0.0000918 | 0.0148884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QDX | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36926412 | [illegible] | I Used to Be Irish Catholic | George Carlin | 177 | historical | 41797070 | 214 | 214 | 0.00026903 | 0.000269028 | 0.05757199 | 0 | 0.000357276 | 0.0579293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YK3 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | [illegible] | Radio Dial | George Carlin | 112 | historical | 41798014 | 88 | 88 | 0.00026903 | 0.000269028 | 0.02367446 | 0 | 0.000146917 | 0.0238214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 40734487 | 43 | 51.6 | 0.00026903 | 0.000269028 | 0.01388185 | 0 | 0.000086147 | 0.013968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | [illegible] | Khadafi (Live) | Robin Williams | 111 | historical | 40909758 | 1024 | 1024 | 0.00026903 | 0.000269028 | 0.2754867 | 0 | 0.001709584 | 0.2771963 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB78VM | BIG TIT/PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 40993025 | 22 | 22 | 0.00026903 | 0.000269028 | 0.00591862 | 0 | 0.0000367 | 0.0059553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6ATE | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 40673557 | 90 | 90 | 0.00026903 | 0.000269028 | 0.02421252 | 0 | 0.000150256 | 0.0243628 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3ZZZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 40721331 | 51 | 51 | 0.00026903 | 0.000269028 | 0.01372043 | 0 | 0.0000851 | 0.0138056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC9T8 | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 40993027 | 156 | 218.4 | 0.00026903 | 0.000269028 | 0.05875572 | 0 | 0.000364622 | 0.0591203 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 42592918 | 337 | 404.4 | 0.00026903 | 0.000269028 | 0.10879492 | 0 | 0.000675152 | 0.1094701 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | [illegible] | The First Enema | George Carlin | 326 | historical | 41807340 | 363 | 435.6 | 0.00026903 | 0.000269028 | 0.1171886 | 0 | 0.000727241 | 0.1179158 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | [illegible] | Second Leftfielders | George Carlin | 340 | historical | 41801742 | 621 | 745.2 | 0.00026903 | 0.000269028 | 0.20047967 | 0 | 0.001244123 | 0.2017238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 42592905 | 672 | 672 | 0.00026903 | 0.000269028 | 0.18078682 | 0 | 0.001121914 | 0.1819087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 40734488 | 55 | 66 | 0.00026903 | 0.000269028 | 0.01775585 | 0 | 0.000110188 | 0.017866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 5/1/2017 | 5/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 40701188 | 109 | 152.6 | 0.00026903 | 0.000269028 | 0.04105367 | 0 | 0.000254768 | 0.0413084 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 19922004 | 210 | 210 | 0.00028366 | 0.000283664 | 0.05956948 | 0 | 0.000369672 | 0.0599392 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 21568371 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 21568357 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 21568390 | 80 | 80 | 0.00028366 | 0.000283664 | 0.02269314 | 0 | 0.000140828 | 0.022834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 21568365 | 22 | 22 | 0.00028366 | 0.000283664 | 0.00624061 | 0 | 0.0000387 | 0.0062793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 19922010 | 29 | 34.8 | 0.00028366 | 0.000283664 | 0.00987151 | 0 | 0.0000613 | 0.0099328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5663598 | | First Kiss | Andrew Dice Clay | 131 | historical | 22588459 | 13 | 13 | 0.00028366 | 0.000283664 | 0.00368764 | 0 | 0.0000229 | 0.0037105 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 19921983 | 145 | 145 | 0.00028366 | 0.000283664 | 0.04113131 | 0 | 0.00025525 | 0.0413866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 21568354 | 36 | 36 | 0.00028366 | 0.000283664 | 0.01021191 | 0 | 0.0000634 | 0.0102753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 19922002 | 47 | 65.8 | 0.00028366 | 0.000283664 | 0.0186651 | 0 | 0.000115831 | 0.0187809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 22347749 | 1785 | 1785 | 0.00028366 | 0.000283664 | 0.5063406 | 0 | 0.003142214 | 0.5094828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 19921997 | 204 | 326.4 | 0.00028366 | 0.000283664 | 0.092588 | 0 | 0.000574576 | 0.0931626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 21568361 | 8 | 8 | 0.00028366 | 0.000283664 | 0.00226931 | 0 | 0.0000141 | 0.0022834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 21568335 | 54 | 64.8 | 0.00028366 | 0.000283664 | 0.01838144 | 0 | 0.00011407 | 0.0184955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 21568334 | 62 | 62 | 0.00028366 | 0.000283664 | 0.01758718 | 0 | 0.000109141 | 0.0176963 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 19922006 | 43 | 43 | 0.00028366 | 0.000283664 | 0.01219756 | 0 | 0.0000757 | 0.0122733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 19921987 | 34 | 34 | 0.00028366 | 0.000283664 | 0.00964458 | 0 | 0.0000599 | 0.0097044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 19922000 | 4 | 4 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 19921994 | 34 | 88.4 | 0.00028366 | 0.000283664 | 0.02507592 | 0 | 0.000155614 | 0.0252315 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 19921993 | 40 | 48 | 0.00028366 | 0.000283664 | 0.01361588 | 0 | 0.0000845 | 0.0137004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 21568397 | 36 | 36 | 0.00028366 | 0.000283664 | 0.01021191 | 0 | 0.0000634 | 0.0102753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 21568340 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 21568393 | 40 | 40 | 0.00028366 | 0.000283664 | 0.01134657 | 0 | 0.0000704 | 0.011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 22549345 | 51 | 71.4 | 0.00028366 | 0.000283664 | 0.02025362 | 0 | 0.000125689 | 0.0203793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 19921972 | 50 | 90 | 0.00028366 | 0.000283664 | 0.02552978 | 0 | 0.000158431 | 0.0256882 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 19922009 | 35 | 35 | 0.00028366 | 0.000283664 | 0.00992825 | 0 | 0.000061612 | 0.0099899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 22347740 | 2586 | 3103.2 | 0.00028366 | 0.000283664 | 0.88026675 | 0 | 0.005462699 | 0.8857294 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 22588471 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 21568369 | 11 | 11 | 0.00028366 | 0.000283664 | 0.00312031 | 0 | 0.0000194 | 0.0031397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 21568382 | 44 | 44 | 0.00028366 | 0.000283664 | 0.01248123 | 0 | 0.0000775 | 0.0125587 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 19921998 | 135 | 135 | 0.00028366 | 0.000283664 | 0.03829467 | 0 | 0.000237646 | 0.0385323 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 19921979 | 25 | 45 | 0.00028366 | 0.000283664 | 0.01276489 | 0 | 0.0000792 | 0.0128441 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 19922012 | 20 | 20 | 0.00028366 | 0.000283664 | 0.00567328 | 0 | 0.0000352 | 0.005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 21568339 | 80 | 80 | 0.00028366 | 0.000283664 | 0.02269314 | 0 | 0.000140828 | 0.022834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 19921989 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 19922005 | 36 | 50.4 | 0.00028366 | 0.000283664 | 0.01429668 | 0 | 0.0000887 | 0.0143854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 22547007 | 402 | 482.4 | 0.00028366 | 0.000283664 | 0.13683961 | 0 | 0.00084919 | 0.1376888 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 19921992 | 10 | 10 | 0.00028366 | 0.000283664 | 0.00283664 | 0 | 0.0000176 | 0.0028542 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 21568359 | 17 | 17 | 0.00028366 | 0.000283664 | 0.00482229 | 0 | 0.0000299 | 0.0048522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 21568353 | 70 | 70 | 0.00028366 | 0.000283664 | 0.01985649 | 0 | 0.000123224 | 0.0199797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 21568336 | 42 | 50.4 | 0.00028366 | 0.000283664 | 0.01429668 | 0 | 0.0000887 | 0.0143854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 19921969 | 51 | 71.4 | 0.00028366 | 0.000283664 | 0.02025362 | 0 | 0.000125689 | 0.0203793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 19921970 | 93 | 93 | 0.00028366 | 0.000283664 | 0.02638077 | 0 | 0.000163712 | 0.0265445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 19922001 | 14 | 14 | 0.00028366 | 0.000283664 | 0.0039713 | 0 | 0.0000246 | 0.0039959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME1556629 | Sanctity of Life | | George Carlin | 229 | historical | 21746878 | 324 | 324 | 0.00028366 | 0.000283664 | 0.0919072 | 0 | 0.000570351 | 0.0924776 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | | Andrew Dice Clay | 54 | historical | 20676393 | 17 | 17 | 0.00028366 | 0.000283664 | 0.00482229 | 0 | 0.0000299 | 0.0048522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | | GEORGE CARLIN | 473337545 | 100 | 51923376 | USAUA0703610 | Urinals Are 50 Percent Universal | | George Carlin | 147 | historical | 22446998 | 51 | 51 | 0.00028366 | 0.000283664 | 0.01446687 | 0 | 0.0000898 | 0.0145567 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | | GEORGE CARLIN | 473337545 | 100 | 51923448 | USAUA0704607 | Divorce Game | | George Carlin | 269 | historical | 22447009 | 153 | 153 | 0.00028366 | 0.000283664 | 0.04340062 | 0 | 0.000269333 | 0.04367 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | | Andrew Dice Clay | 72 | historical | 20676374 | 19 | 19 | 0.00028366 | 0.000283664 | 0.00538962 | 0 | 0.0000334 | 0.0054231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFME1553822 | Boston Rant 1957 | | George Carlin | 336 | historical | 21735216 | 13 | 15.6 | 0.00028366 | 0.000283664 | 0.00442516 | 0 | 0.0000275 | 0.0044526 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Governors/1991) | | Andrew Dice Clay | 145 | historical | 20697248 | 28 | 28 | 0.00028366 | 0.000283664 | 0.0079426 | 0 | 0.0000493 | 0.0079919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME1556571 | Join the Book Club | | George Carlin | 157 | historical | 21724290 | 30 | 30 | 0.00028366 | 0.000283664 | 0.00850993 | 0 | 0.0000528 | 0.0085627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME1556660 | Groups and Charities | | George Carlin | 235 | historical | 21723708 | 384 | 384 | 0.00028366 | 0.000283664 | 0.10892705 | 0 | 0.000675972 | 0.109603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | | Andrew Dice Clay | 100 | historical | 20676381 | 14 | 14 | 0.00028366 | 0.000283664 | 0.0039713 | 0 | 0.0000246 | 0.0039959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | | Andrew Dice Clay | 59 | historical | 20676351 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | | Andrew Dice Clay | 49 | historical | 20676395 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 20676362 | 25 | 25 | 0.00028366 | 0.000283664 | 0.00709161 | 0 | 0.000044 | 0.0071356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | | Andrew Dice Clay | 71 | historical | 20676371 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19300064 | Wife Tells All | | Andrew Dice Clay | 114 | historical | 20710926 | 30 | 30 | 0.00028366 | 0.000283664 | 0.00850993 | 0 | 0.0000528 | 0.0085627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | | Andrew Dice Clay | 37 | historical | 20676383 | 30 | 30 | 0.00028366 | 0.000283664 | 0.00850993 | 0 | 0.0000528 | 0.0085627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 19921975 | 28 | 28 | 0.00028366 | 0.000283664 | 0.0079426 | 0 | 0.0000493 | 0.0079919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 19921999 | 48 | 48 | 0.00028366 | 0.000283664 | 0.01361588 | 0 | 0.0000845 | 0.0137004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 19921985 | 25 | 25 | 0.00028366 | 0.000283664 | 0.00709161 | 0 | 0.000044 | 0.0071356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 21542521 | 286 | 286 | 0.00028366 | 0.000283664 | 0.08112796 | 0 | 0.000503458 | 0.0816314 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 21568376 | 33 | 33 | 0.00028366 | 0.000283664 | 0.00936092 | 0 | 0.0000581 | 0.009419 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 21568345 | 100 | 180 | 0.00028366 | 0.000283664 | 0.05105956 | 0 | 0.000316862 | 0.0513764 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 21568333 | 658 | 1052.8 | 0.00028366 | 0.000283664 | 0.29864167 | 0 | 0.001853329 | 0.300495 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 19921977 | 13 | 13 | 0.00028366 | 0.000283664 | 0.00368764 | 0 | 0.0000229 | 0.0037105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 19921988 | 11 | 11 | 0.00028366 | 0.000283664 | 0.00312031 | 0 | 0.0000194 | 0.0031397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 19921982 | 47 | 94 | 0.00028366 | 0.000283664 | 0.02666444 | 0 | 0.000165472 | 0.0268299 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 22347746 | 1133 | 1133 | 0.00028366 | 0.000283664 | 0.32139154 | 0 | 0.00199447 | 0.323386 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 21568332 | 23 | 23 | 0.00028366 | 0.000283664 | 0.00652428 | 0 | 0.0000405 | 0.0065648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 21568368 | 45 | 81 | 0.00028366 | 0.000283664 | 0.0229768 | 0 | 0.000142588 | 0.0231194 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 19921996 | 28 | 28 | 0.00028366 | 0.000283664 | 0.0079426 | 0 | 0.0000493 | 0.0079919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 21568363 | 125 | 125 | 0.00028366 | 0.000283664 | 0.03545803 | 0 | 0.000220043 | 0.0356781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 21568396 | 32 | 32 | 0.00028366 | 0.000283664 | 0.00907725 | 0 | 0.0000563 | 0.0091336 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 19922011 | 46 | 46 | 0.00028366 | 0.000283664 | 0.01304855 | 0 | 0.000081 | 0.0131295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 21568367 | 234 | 327.6 | 0.00028366 | 0.000283664 | 0.09292833 | 0 | 0.000576689 | 0.0935051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 22347748 | 2342 | 2342 | 0.00028366 | 0.000283664 | 0.66434156 | 0 | 0.00412275 | 0.6684643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 21568364 | 207 | 207 | 0.00028366 | 0.000283664 | 0.05871849 | 0 | 0.000364391 | 0.0590829 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 19921984 | 35 | 35 | 0.00028366 | 0.000283664 | 0.00992825 | 0 | 0.000061612 | 0.0099899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 21568370 | 17 | 17 | 0.00028366 | 0.000283664 | 0.00482229 | 0 | 0.0000299 | 0.0048522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 21568352 | 39 | 39 | 0.00028366 | 0.000283664 | 0.0110629 | 0 | 0.0000687 | 0.0111316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | | Robin Williams | 406 | historical | 20874114 | 12969 | 18156.6 | 0.00028366 | 0.000283664 | 5.15037741 | 0 | 0.031961858 | 5.1823393 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19300060 | Rice | | Andrew Dice Clay | 79 | historical | 20710921 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.00000528 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | | Andrew Dice Clay | 90 | historical | 20676392 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME1556609 | Black Consciousness | | George Carlin | 158 | historical | 21749357 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.00000528 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Governors/1991) | | Andrew Dice Clay | 101 | historical | 20697232 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 168 | historical | 20654506 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | | Andrew Dice Clay | 29 | historical | 20676386 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 20676358 | 29 | 29 | 0.00028366 | 0.000283664 | 0.00822626 | 0 | 0.00005105 | 0.0082773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 22243576 | 1 | 1.8 | 0.00028366 | 0.000283664 | 0.0005106 | 0 | 0.00000317 | 0.0005138 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 21723165 | 254 | 254 | 0.00028366 | 0.000283664 | 0.07205071 | 0 | 0.000447127 | 0.0724978 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 20654504 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 20710933 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 21749956 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 21733218 | 140 | 140 | 0.00028366 | 0.000283664 | 0.03971299 | 0 | 0.000246448 | 0.0399594 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 22451949 | 190 | 190 | 0.00028366 | 0.000283664 | 0.0538962 | 0 | 0.000334465 | 0.0542307 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 19921990 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 21568337 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 20697246 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 20697235 | 34 | 34 | 0.00028366 | 0.000283664 | 0.00964458 | 0 | 0.0000599 | 0.0097044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 20697247 | 17 | 17 | 0.00028366 | 0.000283664 | 0.00482229 | 0 | 0.0000299 | 0.0048522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 22451948 | 528 | 844.8 | 0.00028366 | 0.000283664 | 0.23963952 | 0 | 0.001487138 | 0.2411267 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 20570541 | 414 | 414 | 0.00028366 | 0.000283664 | 0.11743698 | 0 | 0.000728782 | 0.1181658 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 20710913 | 11 | 11 | 0.00028366 | 0.000283664 | 0.00312031 | 0 | 0.0000194 | 0.0031397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 22451945 | 407 | 407 | 0.00028366 | 0.000283664 | 0.11545133 | 0 | 0.00071646 | 0.1161678 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 20676394 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 22446997 | 13 | 13 | 0.00028366 | 0.000283664 | 0.00368764 | 0 | 0.0000229 | 0.0037105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 20676367 | 16 | 16 | 0.00028366 | 0.000283664 | 0.00453863 | 0 | 0.0000282 | 0.0045668 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 21733222 | 1 | 1.8 | 0.00028366 | 0.000283664 | 0.0005106 | 0 | 0.00000317 | 0.0005138 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 20676373 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 20570532 | 518 | 518 | 0.00028366 | 0.000283664 | 0.14693806 | 0 | 0.000911858 | 0.1478499 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 20697215 | 94 | 94 | 0.00028366 | 0.000283664 | 0.02666444 | 0 | 0.000165472 | 0.0268299 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 20697255 | 14 | 14 | 0.00028366 | 0.000283664 | 0.0039713 | 0 | 0.0000246 | 0.0039959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 20874105 | 6302 | 8822.8 | 0.00028366 | 0.000283664 | 2.5027125 | 0 | 0.015531161 | 2.5182437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 21749958 | 224 | 224 | 0.00028366 | 0.000283664 | 0.06354078 | 0 | 0.000394317 | 0.0639351 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 21723493 | 6 | 6 | 0.00028366 | 0.000283664 | 0.00170199 | 0 | 0.0000106 | 0.0017125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 20654497 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 20710925 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 21733220 | 155 | 186 | 0.00028366 | 0.000283664 | 0.05276154 | 0 | 0.000327424 | 0.053089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 20676376 | 46 | 46 | 0.00028366 | 0.000283664 | 0.01304855 | 0 | 0.000081 | 0.0131295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 20676370 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 20710932 | 70 | 70 | 0.00028366 | 0.000283664 | 0.01985649 | 0 | 0.000123224 | 0.0199797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 21724291 | 50 | 50 | 0.00028366 | 0.000283664 | 0.01418321 | 0 | 0.000088 | 0.0142712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 20676382 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 20710924 | 11 | 11 | 0.00028366 | 0.000283664 | 0.00312031 | 0 | 0.0000194 | 0.0031397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 20676390 | 13 | 13 | 0.00028366 | 0.000283664 | 0.00368764 | 0 | 0.0000229 | 0.0037105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 20676368 | 20 | 20 | 0.00028366 | 0.000283664 | 0.00567328 | 0 | 0.0000352 | 0.0057085 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 20710940 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 20697243 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 21728963 | 196 | 196 | 0.00028366 | 0.000283664 | 0.05559818 | 0 | 0.000345027 | 0.0559432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 20676354 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 20570530 | 435 | 435 | 0.00028366 | 0.000283664 | 0.12339393 | 0 | 0.00076575 | 0.1241597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 20710938 | 4 | 4 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 20676356 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 20710912 | 14 | 14 | 0.00028366 | 0.000283664 | 0.0039713 | 0 | 0.0000246 | 0.0039959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 21724083 | 102 | 102 | 0.00028366 | 0.000283664 | 0.02893375 | 0 | 0.000179555 | 0.0291133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 21733219 | 183 | 183 | 0.00028366 | 0.000283664 | 0.05191055 | 0 | 0.000322143 | 0.0522327 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 20710928 | 7 | 7 | 0.00028366 | 0.000283664 | 0.00198565 | 0 | 0.0000123 | 0.001998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 22446992 | 728 | 1164.8 | 0.00028366 | 0.000283664 | 0.33041206 | 0 | 0.002050448 | 0.3324625 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 21723706 | 391 | 391 | 0.00028366 | 0.000283664 | 0.1109127 | 0 | 0.000688294 | 0.111601 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 22447007 | 2 | 2.8 | 0.00028366 | 0.000283664 | 0.00079426 | 0 | 0.000004929 | 0.0007992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 20676378 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 20654510 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 21749955 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 21733221 | 14 | 28 | 0.00028366 | 0.000283664 | 0.0079426 | 0 | 0.0000493 | 0.0079919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 20710934 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 21749950 | 3 | 3.6 | 0.00028366 | 0.000283664 | 0.00102119 | 0 | 0.00000634 | 0.0010275 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 20975740 | 19 | 22.8 | 0.00028366 | 0.000283664 | 0.00646754 | 0 | 0.0000401 | 0.0065077 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 21749959 | 1 | 1.2 | 0.00028366 | 0.000283664 | 0.0003404 | 0 | 0.00000211 | 0.0003425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 20676387 | 13 | 13 | 0.00028366 | 0.000283664 | 0.00368764 | 0 | 0.0000229 | 0.0037105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 20710927 | 56 | 56 | 0.00028366 | 0.000283664 | 0.0158852 | 0 | 0.0000986 | 0.0159838 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 20654499 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 20676364 | 18 | 18 | 0.00028366 | 0.000283664 | 0.00510596 | 0 | 0.0000317 | 0.0051376 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 20710939 | 77 | 77 | 0.00028366 | 0.000283664 | 0.02184214 | 0 | 0.000135547 | 0.0219777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 21727797 | 319 | 319 | 0.00028366 | 0.000283664 | 0.09048888 | 0 | 0.00056155 | 0.0910504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 20647491 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 20654511 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 20697241 | 46 | 46 | 0.00028366 | 0.000283664 | 0.01304855 | 0 | 0.000081 | 0.0131295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 22447010 | 36 | 36 | 0.00028366 | 0.000283664 | 0.01021191 | 0 | 0.0000634 | 0.0102753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 22446999 | 144 | 172.8 | 0.00028366 | 0.000283664 | 0.04901717 | 0 | 0.000304187 | 0.0493214 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 21724295 | 62 | 86.8 | 0.00028366 | 0.000283664 | 0.02462205 | 0 | 0.000152798 | 0.0247749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 20975737 | 163 | 228.2 | 0.00028366 | 0.000283664 | 0.06473217 | 0 | 0.00040171 | 0.0651339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 20710917 | 40 | 40 | 0.00028366 | 0.000283664 | 0.01134657 | 0 | 0.0000704 | 0.011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 22451946 | 23 | 23 | 0.00028366 | 0.000283664 | 0.00652428 | 0 | 0.0000405 | 0.0065648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 20874109 | 2918 | 3501.6 | 0.00028366 | 0.000283664 | 0.99327856 | 0 | 0.00616402 | 0.9994426 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 20710922 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 21749954 | 1 | 1.6 | 0.00028366 | 0.000283664 | 0.00045386 | 0 | 0.00000282 | 0.0004567 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 20570537 | 187 | 187 | 0.00028366 | 0.000283664 | 0.05304521 | 0 | 0.000329184 | 0.0533744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 20647493 | 36 | 36 | 0.00028366 | 0.000283664 | 0.01021191 | 0 | 0.0000634 | 0.0102753 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 20676372 | 33 | 33 | 0.00028366 | 0.000283664 | 0.00936092 | 0 | 0.0000581 | 0.009419 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 22438680 | 34 | 34 | 0.00028366 | 0.000283664 | 0.00964458 | 0 | 0.0000599 | 0.0097044 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 22446994 | 68 | 68 | 0.00028366 | 0.000283664 | 0.01928917 | 0 | 0.000119703 | 0.0194089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 20676365 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 20654513 | 1 | 1.4 | 0.00028366 | 0.000283664 | 0.00039713 | 0 | 0.00000246 | 0.0003996 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 20710923 | 85 | 85 | 0.00028366 | 0.000283664 | 0.02411146 | 0 | 0.000149629 | 0.0242611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 20710942 | 17 | 20.4 | 0.00028366 | 0.000283664 | 0.00578675 | 0 | 0.000035911 | 0.0058227 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 20676379 | 83 | 83 | 0.00028366 | 0.000283664 | 0.02354413 | 0 | 0.000146109 | 0.0236902 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 20975739 | 7 | 7 | 0.00028366 | 0.000283664 | 0.00198565 | 0 | 0.0000123 | 0.001998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 20710918 | 6 | 6 | 0.00028366 | 0.000283664 | 0.00170199 | 0 | 0.0000106 | 0.0017125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 20676385 | 4 | 4 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 20676391 | 15 | 15 | 0.00028366 | 0.000283664 | 0.00425496 | 0 | 0.0000264 | 0.0042814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 20697251 | 171 | 205.2 | 0.00028366 | 0.000283664 | 0.05820789 | 0 | 0.000361223 | 0.0585691 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 20697226 | 41 | 41 | 0.00028366 | 0.000283664 | 0.01163023 | 0 | 0.0000722 | 0.0117024 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 22243575 | 6 | 7.2 | 0.00028366 | 0.000283664 | 0.00204238 | 0 | 0.0000127 | 0.0020551 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 20874110 | 12149 | 14578.8 | 0.00028366 | 0.000283664 | 4.13548364 | 0 | 0.0256637 | 4.1611473 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 20676366 | 14 | 14 | 0.00028366 | 0.000283664 | 0.0039713 | 0 | 0.0000246 | 0.0039959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 22447003 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 21723714 | 628 | 753.6 | 0.00028366 | 0.000283664 | 0.21376934 | 0 | 0.001326595 | 0.2150959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 22447004 | 290 | 348 | 0.00028366 | 0.000283664 | 0.09871514 | 0 | 0.0006126 | 0.0993277 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 21749953 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 21723226 | 555 | 555 | 0.00028366 | 0.000283664 | 0.15743363 | 0 | 0.000976991 | 0.1584106 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 21749952 | 2 | 2.4 | 0.00028366 | 0.000283664 | 0.00068079 | 0 | 0.00000422 | 0.000685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 20570533 | 128 | 128 | 0.00028366 | 0.000283664 | 0.03630902 | 0 | 0.000225324 | 0.0365343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 20710937 | 12 | 12 | 0.00028366 | 0.000283664 | 0.00340397 | 0 | 0.0000211 | 0.0034251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 20676349 | 21 | 21 | 0.00028366 | 0.000283664 | 0.00595695 | 0 | 0.000037 | 0.0059939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 21746727 | 85 | 85 | 0.00028366 | 0.000283664 | 0.02411146 | 0 | 0.000149629 | 0.0242611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 21723716 | 28 | 28 | 0.00028366 | 0.000283664 | 0.0079426 | 0 | 0.0000493 | 0.0079919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 21723496 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 20676350 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 21724090 | 186 | 186 | 0.00028366 | 0.000283664 | 0.05276154 | 0 | 0.000327424 | 0.053089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 20697224 | 29 | 29 | 0.00028366 | 0.000283664 | 0.00822626 | 0 | 0.00005105 | 0.0082773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 22446996 | 26 | 26 | 0.00028366 | 0.000283664 | 0.00737527 | 0 | 0.0000458 | 0.007421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 20676388 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 20697250 | 14 | 14 | 0.00028366 | 0.000283664 | 0.0039713 | 0 | 0.0000246 | 0.0039959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 20710935 | 21 | 33.6 | 0.00028366 | 0.000283664 | 0.00953112 | 0 | 0.0000591 | 0.0095903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 21724288 | 149 | 149 | 0.00028366 | 0.000283664 | 0.04226597 | 0 | 0.000262291 | 0.0425283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 20710920 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 21723220 | 82 | 82 | 0.00028366 | 0.000283664 | 0.02326046 | 0 | 0.000144348 | 0.0234048 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 22438681 | 8 | 8 | 0.00028366 | 0.000283664 | 0.00226931 | 0 | 0.0000141 | 0.0022834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 22447006 | 397 | 476.4 | 0.00028366 | 0.000283664 | 0.13513763 | 0 | 0.000838628 | 0.1359763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 20697237 | 31 | 31 | 0.00028366 | 0.000283664 | 0.00879359 | 0 | 0.0000546 | 0.0088482 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 20676360 | 24 | 24 | 0.00028366 | 0.000283664 | 0.00680794 | 0 | 0.0000422 | 0.0068502 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 20654505 | 6 | 6 | 0.00028366 | 0.000283664 | 0.00170199 | 0 | 0.0000106 | 0.0017125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 22243577 | 3 | 4.8 | 0.00028366 | 0.000283664 | 0.00136159 | 0 | 0.00000845 | 0.00137 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 20676353 | 7 | 7 | 0.00028366 | 0.000283664 | 0.00198565 | 0 | 0.0000123 | 0.001998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 20676384 | 18 | 18 | 0.00028366 | 0.000283664 | 0.00510596 | 0 | 0.0000317 | 0.0051376 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 21724089 | 51 | 51 | 0.00028366 | 0.000283664 | 0.01446687 | 0 | 0.0000898 | 0.0145567 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 22438677 | 3 | 3 | 0.00028366 | 0.000283664 | 0.0004255 | 0 | 0.00000264 | 0.0004281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 21728966 | 156 | 156 | 0.00028366 | 0.000283664 | 0.04425162 | 0 | 0.000274614 | 0.0445262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 21724078 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 20697217 | 42 | 42 | 0.00028366 | 0.000283664 | 0.0119139 | 0 | 0.0000739 | 0.0119878 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 20654494 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 22446990 | 483 | 483 | 0.00028366 | 0.000283664 | 0.13700981 | 0 | 0.000850246 | 0.1378601 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 20874100 | 2415 | 2415 | 0.00028366 | 0.000283664 | 0.68504904 | 0 | 0.00425123 | 0.6893003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 20654507 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 20697252 | 144 | 144 | 0.00028366 | 0.000283664 | 0.04084765 | 0 | 0.00025349 | 0.0411011 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 20676380 | 7 | 7 | 0.00028366 | 0.000283664 | 0.00198565 | 0 | 0.0000123 | 0.001998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 20570538 | 569 | 569 | 0.00028366 | 0.000283664 | 0.16140493 | 0 | 0.001001636 | 0.1624066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 20676359 | 17 | 17 | 0.00028366 | 0.000283664 | 0.00482229 | 0 | 0.0000299 | 0.0048522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FJ7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 20975738 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 20975734 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 20676377 | 68 | 68 | 0.00028366 | 0.000283664 | 0.01928917 | 0 | 0.000119703 | 0.0194089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 22438676 | 8 | 8 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 20697253 | 125 | 125 | 0.00028366 | 0.000283664 | 0.03545803 | 0 | 0.000220043 | 0.0356781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 21728961 | 234 | 234 | 0.00028366 | 0.000283664 | 0.06637742 | 0 | 0.00041192 | 0.0667893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 20676361 | 13 | 13 | 0.00028366 | 0.000283664 | 0.00368764 | 0 | 0.0000229 | 0.0037105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 20697221 | 79 | 79 | 0.00028366 | 0.000283664 | 0.02240947 | 0 | 0.000139067 | 0.0225485 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 20874101 | 799 | 799 | 0.00028366 | 0.000283664 | 0.2266477 | 0 | 0.001406515 | 0.2280542 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 20874112 | 13859 | 19402.6 | 0.00028366 | 0.000283664 | 5.50382301 | 0 | 0.034155246 | 5.5379783 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 21733217 | 17 | 23.8 | 0.00028366 | 0.000283664 | 0.00675121 | 0 | 0.0000419 | 0.0067931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 22446991 | 577 | 577 | 0.00028366 | 0.000283664 | 0.16367424 | 0 | 0.001015718 | 0.16469 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 20676375 | 5 | 5 | 0.00028366 | 0.000283664 | 0.00141832 | 0 | 0.0000088 | 0.0014271 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 20676352 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 20654501 | 7 | 7 | 0.00028366 | 0.000283664 | 0.00198565 | 0 | 0.0000123 | 0.001998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 22447005 | 287 | 287 | 0.00028366 | 0.000283664 | 0.08141163 | 0 | 0.000505219 | 0.0819168 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 22447011 | 452 | 452 | 0.00028366 | 0.000283664 | 0.12821622 | 0 | 0.000795675 | 0.1290119 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 22447012 | 89 | 142.4 | 0.00028366 | 0.000283664 | 0.04039378 | 0 | 0.000250673 | 0.0406445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 20570543 | 26 | 26 | 0.00028366 | 0.000283664 | 0.00737527 | 0 | 0.0000458 | 0.007421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 20676355 | 16 | 16 | 0.00028366 | 0.000283664 | 0.00453863 | 0 | 0.0000282 | 0.0045668 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 21723494 | 4 | 4 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 21724086 | 45 | 45 | 0.00028366 | 0.000283664 | 0.01276489 | 0 | 0.0000792 | 0.0128441 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 20697249 | 58 | 58 | 0.00028366 | 0.000283664 | 0.01645252 | 0 | 0.0001021 | 0.0165546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 20874106 | 1976 | 2766.4 | 0.00028366 | 0.000283664 | 0.78472864 | 0 | 0.004869815 | 0.7895985 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 20654495 | 4 | 4 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | | Andrew Dice Clay | 200 | historical | 20647492 | 106 | 106 | 0.00028366 | 0.000283664 | 0.03006841 | 0 | 0.000186596 | 0.030255 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | | Robin Williams | 324 | historical | 20874108 | 9229 | 11074.8 | 0.00028366 | 0.000283664 | 3.14152428 | 0 | 0.019495455 | 3.1610197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 20888652 | 1028 | 1028 | 0.00028366 | 0.000283664 | 0.2916068 | 0 | 0.001809633 | 0.2934164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640( | Sex in Commercials | | George Carlin | 321 | historical | 21749951 | 1 | 1.2 | 0.00028366 | 0.000283664 | 0.0003404 | 0 | 0.00000211 | 0.0003425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | | Andrew Dice Clay | 330 | historical | 20710941 | 46 | 55.2 | 0.00028366 | 0.000283664 | 0.01565826 | 0 | 0.000097171 | 0.0157554 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | | George Carlin | 355 | historical | 22447002 | 520 | 624 | 0.00028366 | 0.000283664 | 0.17700646 | 0 | 0.001098455 | 0.1781049 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 20697239 | 25 | 25 | 0.00028366 | 0.000283664 | 0.00709161 | 0 | 0.000044 | 0.0071356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657: | Third Announcements | | George Carlin | 86 | historical | 21724292 | 25 | 25 | 0.00028366 | 0.000283664 | 0.00709161 | 0 | 0.000044 | 0.0071356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | | Andrew Dice Clay | 129 | historical | 20710919 | 9 | 9 | 0.00028366 | 0.000283664 | 0.00255298 | 0 | 0.0000158 | 0.0025688 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | | George Carlin | 316 | historical | 22438679 | 21 | 25.2 | 0.00028366 | 0.000283664 | 0.00714834 | 0 | 0.0000444 | 0.0071927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93RW | THE PENCIL ROOM | | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | | Andrew Dice Clay | 79 | historical | 20975736 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627: | Second Leftfielders | | George Carlin | 340 | historical | 21727795 | 393 | 471.6 | 0.00028366 | 0.000283664 | 0.13377604 | 0 | 0.000830178 | 0.1346062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | | George Carlin | 222 | historical | 22438678 | 3 | 3 | 0.00028366 | 0.000283664 | 0.0004255 | 0 | 0.00000264 | 0.0004281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | | Andrew Dice Clay | 173 | historical | 20697233 | 27 | 27 | 0.00028366 | 0.000283664 | 0.00765893 | 0 | 0.0000475 | 0.0077065 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | | Andrew Dice Clay | 168 | historical | 20710931 | 1 | 1 | 0.00028366 | 0.000283664 | 0.00028366 | 0 | 0.00000176 | 0.0002854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | | Robin Williams | 646 | historical | 20874113 | 3643 | 8014.6 | 0.00028366 | 0.000283664 | 2.2734551 | 0 | 0.014108451 | 2.2875635 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | | Andrew Dice Clay | 462 | historical | 20975733 | 161 | 257.6 | 0.00028366 | 0.000283664 | 0.0730719 | 0 | 0.000453465 | 0.0735254 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | | Andrew Dice Clay | 368 | historical | 20676369 | 88 | 123.2 | 0.00028366 | 0.000283664 | 0.03494743 | 0 | 0.000216874 | 0.0351643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | | Andrew Dice Clay | 110 | historical | 20710936 | 11 | 11 | 0.00028366 | 0.000283664 | 0.00312031 | 0 | 0.0000194 | 0.0031397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | | Andrew Dice Clay | 207 | historical | 20647490 | 3 | 3 | 0.00028366 | 0.000283664 | 0.00085099 | 0 | 0.000005281 | 0.0008563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668: | For Names' Sake | | George Carlin | 419 | historical | 21724084 | 602 | 842.8 | 0.00028366 | 0.000283664 | 0.23907219 | 0 | 0.001483618 | 0.2405558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | | Robin Williams | 337 | historical | 20570531 | 644 | 772.8 | 0.00028366 | 0.000283664 | 0.21921569 | 0 | 0.001360394 | 0.2205761 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 20697228 | 34 | 34 | 0.00028366 | 0.000283664 | 0.00964458 | 0 | 0.0000599 | 0.0097044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 20975735 | 18 | 18 | 0.00028366 | 0.000283664 | 0.00510596 | 0 | 0.0000317 | 0.0051376 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658: | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | | George Carlin | 966 | historical | 21723218 | 1 | 3.4 | 0.00028366 | 0.000283664 | 0.00096446 | 0 | 0.00000599 | 0.0009704 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | | Robin Williams | 517 | historical | 20874107 | 6479 | 11662.2 | 0.00028366 | 0.000283664 | 3.30814863 | 0 | 0.020529481 | 3.3286781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658( | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 21723222 | 149 | 149 | 0.00028366 | 0.000283664 | 0.04226597 | 0 | 0.000262291 | 0.0425283 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | | Andrew Dice Clay | 339 | historical | 20654500 | 8 | 9.6 | 0.00028366 | 0.000283664 | 0.00272318 | 0 | 0.0000169 | 0.0027401 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9INM | SOMETHING SOFT | | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | | Andrew Dice Clay | 284 | historical | 20654514 | 8 | 8 | 0.00028366 | 0.000283664 | 0.00226931 | 0 | 0.0000141 | 0.0022834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | | Andrew Dice Clay | 209 | historical | 20654496 | 4 | 4 | 0.00028366 | 0.000283664 | 0.00113466 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WL( | WOMAN'S WORLD | | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | | Andrew Dice Clay | 32 | historical | 20676389 | 19 | 19 | 0.00028366 | 0.000283664 | 0.00538962 | 0 | 0.0000334 | 0.0054231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656! | Interview with Jesus | | George Carlin | 486 | historical | 21724289 | 115 | 207 | 0.00028366 | 0.000283664 | 0.05871849 | 0 | 0.000364391 | 0.0590829 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | | Andrew Dice Clay | 98 | historical | 20697254 | 34 | 34 | 0.00028366 | 0.000283664 | 0.00964458 | 0 | 0.0000599 | 0.0097044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | | Andrew Dice Clay | 168 | historical | 20710930 | 7 | 7 | 0.00028366 | 0.000283664 | 0.00198565 | 0 | 0.0000123 | 0.001998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 7/1/2017 | 7/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 20676363 | 2 | 2 | 0.00028366 | 0.000283664 | 0.00056733 | 0 | 0.00000352 | 0.0005708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 11427172 | 23 | 23 | 0.00027164 | 0.000271635 | 0.0062476 | 0 | 0.0000388 | 0.0062864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 9868492 | 18 | 32.4 | 0.00027164 | 0.000271635 | 0.00880096 | 0 | 0.0000546 | 0.0088556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 11427121 | 40 | 40 | 0.00027164 | 0.000271635 | 0.01086538 | 0 | 0.0000674 | 0.0109328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 12191775 | 1935 | 1935 | 0.00027164 | 0.000271635 | 0.52561295 | 0 | 0.003261813 | 0.5288748 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 9868483 | 84 | 84 | 0.00027164 | 0.000271635 | 0.02281731 | 0 | 0.000141598 | 0.0229589 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 9868509 | 35 | 35 | 0.00027164 | 0.000271635 | 0.00950721 | 0 | 0.000059 | 0.0095662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 11427108 | 11 | 11 | 0.00027164 | 0.000271635 | 0.00298798 | 0 | 0.0000185 | 0.0030065 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 11427107 | 28 | 33.6 | 0.00027164 | 0.000271635 | 0.00912692 | 0 | 0.0000566 | 0.0091836 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 11427122 | 72 | 72 | 0.00027164 | 0.000271635 | 0.01955769 | 0 | 0.00012137 | 0.0196791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 11427115 | 56 | 100.8 | 0.00027164 | 0.000271635 | 0.02738077 | 0 | 0.000169918 | 0.0275507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 11427111 | 25 | 25 | 0.00027164 | 0.000271635 | 0.00679087 | 0 | 0.0000421 | 0.006833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 11427147 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 12403949 | 35 | 49 | 0.00027164 | 0.000271635 | 0.0133101 | 0 | 0.0000826 | 0.0133927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 9868525 | 24 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 9868502 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 12191772 | 1500 | 1500 | 0.00027164 | 0.000271635 | 0.4074519 | 0 | 0.002528537 | 0.4099804 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 11427131 | 24 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 9868497 | 26 | 26 | 0.00027164 | 0.000271635 | 0.0070625 | 0 | 0.000043828 | 0.0071063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 11427138 | 19 | 19 | 0.00027164 | 0.000271635 | 0.00516106 | 0 | 0.000032 | 0.0051931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 9868518 | 65 | 91 | 0.00027164 | 0.000271635 | 0.02471875 | 0 | 0.000153398 | 0.0248721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 9868510 | 162 | 259.2 | 0.00027164 | 0.000271635 | 0.07040769 | 0 | 0.000436931 | 0.0708446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 11427141 | 281 | 505.8 | 0.00027164 | 0.000271635 | 0.13739278 | 0 | 0.000852623 | 0.1382454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 11427158 | 34 | 34 | 0.00027164 | 0.000271635 | 0.00923558 | 0 | 0.0000573 | 0.0092929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 11427129 | 15 | 15 | 0.00027164 | 0.000271635 | 0.00407452 | 0 | 0.0000253 | 0.0040998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 9868511 | 136 | 136 | 0.00027164 | 0.000271635 | 0.03694231 | 0 | 0.000229254 | 0.0371716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 9868496 | 144 | 144 | 0.00027164 | 0.000271635 | 0.03911538 | 0 | 0.00024274 | 0.0393581 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 9868503 | 10 | 10 | 0.00027164 | 0.000271635 | 0.00271635 | 0 | 0.0000169 | 0.0027332 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 9868501 | 4 | 4 | 0.00027164 | 0.000271635 | 0.00108654 | 0 | 0.00000674 | 0.0010933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 11427140 | 220 | 308 | 0.00027164 | 0.000271635 | 0.08366346 | 0 | 0.000519193 | 0.0841827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 11427134 | 15 | 15 | 0.00027164 | 0.000271635 | 0.00407452 | 0 | 0.0000253 | 0.0040998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 11427144 | 6 | 6 | 0.00027164 | 0.000271635 | 0.00162981 | 0 | 0.0000101 | 0.0016399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 12448760 | 15 | 15 | 0.00027164 | 0.000271635 | 0.00407452 | 0 | 0.0000253 | 0.0040998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 11402174 | 271 | 271 | 0.00027164 | 0.000271635 | 0.07361298 | 0 | 0.000456822 | 0.0740698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 9868524 | 63 | 63 | 0.00027164 | 0.000271635 | 0.01711298 | 0 | 0.000106199 | 0.0172192 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 9868515 | 41 | 57.4 | 0.00027164 | 0.000271635 | 0.01559183 | 0 | 0.0000968 | 0.0156886 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 9868481 | 35 | 49 | 0.00027164 | 0.000271635 | 0.0133101 | 0 | 0.0000826 | 0.0133927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 9868495 | 30 | 60 | 0.00027164 | 0.000271635 | 0.01629808 | 0 | 0.000101142 | 0.0163992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 9868485 | 23 | 41.4 | 0.00027164 | 0.000271635 | 0.01124567 | 0 | 0.0000698 | 0.0113155 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 11427142 | 7 | 7 | 0.00027164 | 0.000271635 | 0.00190144 | 0 | 0.0000118 | 0.0019132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 9868523 | 20 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 11427136 | 95 | 95 | 0.00027164 | 0.000271635 | 0.02580529 | 0 | 0.000160141 | 0.0259654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 9868488 | 25 | 25 | 0.00027164 | 0.000271635 | 0.00679087 | 0 | 0.0000421 | 0.006833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 12191774 | 2593 | 2593 | 0.00027164 | 0.000271635 | 0.70434852 | 0 | 0.004370998 | 0.7087195 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 9868500 | 44 | 44 | 0.00027164 | 0.000271635 | 0.01195192 | 0 | 0.0000742 | 0.0120261 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 9868490 | 4 | 4 | 0.00027164 | 0.000271635 | 0.00108654 | 0 | 0.00000674 | 0.0010933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 12448772 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660: | Grass Swept The Neighborhood | | George Carlin | 85 | historical | 11603344 | 1 | 1 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | | Andrew Dice Clay | 186 | historical | 10561819 | 3 | 3 | 0.00027164 | 0.000271635 | 0.0008149 | 0 | 0.00000506 | 0.00082 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 11576851 | 61 | 61 | 0.00027164 | 0.000271635 | 0.01656971 | 0 | 0.000102827 | 0.0166725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 10580947 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 10611064 | 24 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 10561822 | 2 | 2 | 0.00027164 | 0.000271635 | 0.00054327 | 0 | 0.00000337 | 0.0005466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 10599172 | 16 | 16 | 0.00027164 | 0.000271635 | 0.00434615 | 0 | 0.000027 | 0.0043731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 12294746 | 9 | 9 | 0.00027164 | 0.000271635 | 0.00244471 | 0 | 0.0000152 | 0.0024599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 11427152 | 29 | 29 | 0.00027164 | 0.000271635 | 0.0078774 | 0 | 0.000048885 | 0.0079263 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 9868498 | 24 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 11427106 | 43 | 51.6 | 0.00027164 | 0.000271635 | 0.01401635 | 0 | 0.000087 | 0.0141033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 11427169 | 39 | 39 | 0.00027164 | 0.000271635 | 0.01059375 | 0 | 0.000065742 | 0.0106595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 11427123 | 26 | 26 | 0.00027164 | 0.000271635 | 0.0070625 | 0 | 0.000043828 | 0.0071063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 12191766 | 2456 | 2947.2 | 0.00027164 | 0.000271635 | 0.80056149 | 0 | 0.004968069 | 0.8055296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 9868505 | 12 | 12 | 0.00027164 | 0.000271635 | 0.00325962 | 0 | 0.0000202 | 0.0032798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | George Carlin | 101 | historical | 11427105 | 35 | 35 | 0.00027164 | 0.000271635 | 0.00950721 | 0 | 0.000059 | 0.0095662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 12401549 | 437 | 524.4 | 0.00027164 | 0.000271635 | 0.14244518 | 0 | 0.000883977 | 0.1433292 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 9868507 | 31 | 80.6 | 0.00027164 | 0.000271635 | 0.02189375 | 0 | 0.000135867 | 0.0220296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 9868506 | 29 | 34.8 | 0.00027164 | 0.000271635 | 0.00945288 | 0 | 0.0000587 | 0.0095115 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 9868522 | 51 | 51 | 0.00027164 | 0.000271635 | 0.01385337 | 0 | 0.000086 | 0.0139393 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 9868517 | 201 | 201 | 0.00027164 | 0.000271635 | 0.05459856 | 0 | 0.000338824 | 0.0549374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 11427103 | 24 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 9868513 | 6 | 6 | 0.00027164 | 0.000271635 | 0.00162981 | 0 | 0.0000101 | 0.0016399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 11427104 | 562 | 899.2 | 0.00027164 | 0.000271635 | 0.24425383 | 0 | 0.001515774 | 0.2457696 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 11427137 | 211 | 211 | 0.00027164 | 0.000271635 | 0.0573149 | 0 | 0.000355681 | 0.0576706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 11427166 | 41 | 41 | 0.00027164 | 0.000271635 | 0.01113702 | 0 | 0.0000691 | 0.0112061 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 11427110 | 71 | 71 | 0.00027164 | 0.000271635 | 0.01928606 | 0 | 0.000119684 | 0.0194057 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 9868512 | 50 | 50 | 0.00027164 | 0.000271635 | 0.01358173 | 0 | 0.0000843 | 0.013666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 9868514 | 12 | 12 | 0.00027164 | 0.000271635 | 0.00325962 | 0 | 0.0000202 | 0.0032798 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 11427174 | 49 | 49 | 0.00027164 | 0.000271635 | 0.0133101 | 0 | 0.0000826 | 0.0133927 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 9868519 | 31 | 31 | 0.00027164 | 0.000271635 | 0.00842067 | 0 | 0.0000523 | 0.0084729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 10580917 | 30 | 30 | 0.00027164 | 0.000271635 | 0.00814904 | 0 | 0.0000506 | 0.0081996 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 10759405 | 9246 | 12944.4 | 0.00027164 | 0.000271635 | 3.51614692 | 0 | 0.021820262 | 3.5379672 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA4GZB | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 10561826 | 1 | 1 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7YSN | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 12085011 | 4 | 4.8 | 0.00027164 | 0.000271635 | 0.00130385 | 0 | 0.00000809 | 0.0013119 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 10484785 | 438 | 438 | 0.00027164 | 0.000271635 | 0.11897596 | 0 | 0.000738333 | 0.1197143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9X93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 10561823 | 4 | 4 | 0.00027164 | 0.000271635 | 0.00108654 | 0 | 0.00000674 | 0.0010933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155663 | On The Road | George Carlin | 286 | historical | 11581653 | 190 | 190 | 0.00027164 | 0.000271635 | 0.0516107 | 0 | 0.000320281 | 0.0519309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 10611063 | 23 | 23 | 0.00027164 | 0.000271635 | 0.0062476 | 0 | 0.0000388 | 0.0062864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC?? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 10759402 | 3655 | 3655 | 0.00027164 | 0.000271635 | 0.9928446 | 0 | 0.006161202 | 0.9989857 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NO38RT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 10611065 | 86 | 86 | 0.00027164 | 0.000271635 | 0.02336058 | 0 | 0.00014497 | 0.0235055 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE8Z2Y | KHADAFY | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USUM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 10772624 | 931 | 931 | 0.00027164 | 0.000271635 | 0.25289181 | 0 | 0.001569379 | 0.2544612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA0495 | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 12294745 | 23 | 23 | 0.00027164 | 0.000271635 | 0.0062476 | 0 | 0.0000388 | 0.0062864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SE0 | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 10611053 | 1 | 1 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5H86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 12299829 | 614 | 982.4 | 0.00027164 | 0.000271635 | 0.26685383 | 0 | 0.001656023 | 0.2685099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1U57 | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 10611057 | 38 | 38 | 0.00027164 | 0.000271635 | 0.01032212 | 0 | 0.0000641 | 0.0103862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9F3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 10611056 | 45 | 45 | 0.00027164 | 0.000271635 | 0.01222356 | 0 | 0.0000759 | 0.0122994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155663 | Kids Are Too Small | George Carlin | 191 | historical | 11581654 | 171 | 171 | 0.00027164 | 0.000271635 | 0.04644952 | 0 | 0.000288253 | 0.0467378 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6BHL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 10611050 | 20 | 20 | 0.00027164 | 0.000271635 | 0.0054328 | 0 | 0.0000337 | 0.0054664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 10484796 | 53 | 53 | 0.00027164 | 0.000271635 | 0.01439663 | 0 | 0.0000893 | 0.014486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 10580930 | 35 | 35 | 0.00027164 | 0.000271635 | 0.00950721 | 0 | 0.000059 | 0.0095662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 12294751 | 543 | 651.6 | 0.00027164 | 0.000271635 | 0.17699711 | 0 | 0.001098396 | 0.1780955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 12294741 | 735 | 1176 | 0.00027164 | 0.000271635 | 0.31944229 | 0 | 0.001982373 | 0.3214247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 10599192 | 95 | 95 | 0.00027164 | 0.000271635 | 0.02580529 | 0 | 0.000160141 | 0.0259654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 12294754 | 232 | 232 | 0.00027164 | 0.000271635 | 0.06301923 | 0 | 0.00039108 | 0.0634103 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 10580943 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 10599189 | 57 | 57 | 0.00027164 | 0.000271635 | 0.01548317 | 0 | 0.0000961 | 0.0155793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 10580924 | 8 | 8 | 0.00027164 | 0.000271635 | 0.00217308 | 0 | 0.0000135 | 0.0021866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 12294759 | 33 | 33 | 0.00027164 | 0.000271635 | 0.00896394 | 0 | 0.0000556 | 0.0090196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 10580922 | 13 | 13 | 0.00027164 | 0.000271635 | 0.00353125 | 0 | 0.000021914 | 0.0035532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 10611044 | 21 | 21 | 0.00027164 | 0.000271635 | 0.00570433 | 0 | 0.0000354 | 0.0057397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 11576466 | 544 | 652.8 | 0.00027164 | 0.000271635 | 0.17732307 | 0 | 0.001100419 | 0.1784235 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 10580919 | 35 | 35 | 0.00027164 | 0.000271635 | 0.00950721 | 0 | 0.000059 | 0.0095662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 10611052 | 17 | 17 | 0.00027164 | 0.000271635 | 0.00461779 | 0 | 0.0000287 | 0.0046464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 11600160 | 394 | 394 | 0.00027164 | 0.000271635 | 0.10702403 | 0 | 0.000664162 | 0.1076882 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 10599160 | 53 | 53 | 0.00027164 | 0.000271635 | 0.01439663 | 0 | 0.0000893 | 0.014486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 12299827 | 31 | 31 | 0.00027164 | 0.000271635 | 0.00842067 | 0 | 0.0000523 | 0.0084729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 10580928 | 27 | 27 | 0.00027164 | 0.000271635 | 0.00733413 | 0 | 0.0000455 | 0.0073796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 11600009 | 138 | 138 | 0.00027164 | 0.000271635 | 0.03748558 | 0 | 0.000232625 | 0.0377182 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 12085013 | 7 | 11.2 | 0.00027164 | 0.000271635 | 0.00304231 | 0 | 0.0000189 | 0.0030612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 10599183 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 12294753 | 225 | 270 | 0.00027164 | 0.000271635 | 0.07334134 | 0 | 0.000455137 | 0.0737965 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 12294739 | 383 | 383 | 0.00027164 | 0.000271635 | 0.10403605 | 0 | 0.00064562 | 0.1046817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 10611043 | 34 | 34 | 0.00027164 | 0.000271635 | 0.00923558 | 0 | 0.0000573 | 0.0092929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 11576858 | 174 | 174 | 0.00027164 | 0.000271635 | 0.04726442 | 0 | 0.00029331 | 0.0475577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 10484784 | 443 | 531.6 | 0.00027164 | 0.000271635 | 0.14440095 | 0 | 0.000896114 | 0.1452971 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 10580950 | 7 | 7 | 0.00027164 | 0.000271635 | 0.00190144 | 0 | 0.0000118 | 0.0019132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 11580516 | 382 | 458.4 | 0.00027164 | 0.000271635 | 0.1245173 | 0 | 0.000772721 | 0.12529 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 11576227 | 4 | 4 | 0.00027164 | 0.000271635 | 0.00108654 | 0 | 0.00000674 | 0.0010933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 12085012 | 64 | 115.2 | 0.00027164 | 0.000271635 | 0.03129231 | 0 | 0.000194192 | 0.0314865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 11576468 | 25 | 25 | 0.00027164 | 0.000271635 | 0.00679087 | 0 | 0.0000421 | 0.006833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 11586082 | 3 | 6 | 0.00027164 | 0.000271635 | 0.00162981 | 0 | 0.0000101 | 0.0016399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 10759408 | 13379 | 16054.8 | 0.00027164 | 0.000271635 | 4.36103918 | 0 | 0.027063437 | 4.3881026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 10580916 | 17 | 17 | 0.00027164 | 0.000271635 | 0.00461779 | 0 | 0.0000287 | 0.0046464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 10611054 | 23 | 23 | 0.00027164 | 0.000271635 | 0.0062476 | 0 | 0.0000388 | 0.0062864 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 12286122 | 6 | 6 | 0.00027164 | 0.000271635 | 0.00162981 | 0 | 0.0000101 | 0.0016399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 10599194 | 22 | 22 | 0.00027164 | 0.000271635 | 0.00597596 | 0 | 0.0000371 | 0.006013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 12286114 | 2 | 2 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 12294752 | 21 | 21 | 0.00027164 | 0.000271635 | 0.00570433 | 0 | 0.0000354 | 0.0057397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 12294743 | 54 | 54 | 0.00027164 | 0.000271635 | 0.01466827 | 0 | 0.000091 | 0.0147593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 10580935 | 27 | 27 | 0.00027164 | 0.000271635 | 0.00733413 | 0 | 0.0000455 | 0.0073796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 10580944 | 19 | 19 | 0.00027164 | 0.000271635 | 0.00516106 | 0 | 0.000032 | 0.0051931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 10580949 | 6 | 6 | 0.00027164 | 0.000271635 | 0.00162981 | 0 | 0.0000101 | 0.0016399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 12294755 | 280 | 336 | 0.00027164 | 0.000271635 | 0.09126923 | 0 | 0.000566392 | 0.0918356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 11576229 | 8 | 8 | 0.00027164 | 0.000271635 | 0.00217308 | 0 | 0.0000135 | 0.0021866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 11576458 | 812 | 812 | 0.00027164 | 0.000271635 | 0.2205673 | 0 | 0.001368781 | 0.2219361 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 11576226 | 18 | 18 | 0.00027164 | 0.000271635 | 0.00488942 | 0 | 0.0000303 | 0.0049198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 10611053 | 121 | 121 | 0.00027164 | 0.000271635 | 0.03286779 | 0 | 0.000203969 | 0.0330718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 10599186 | 31 | 31 | 0.00027164 | 0.000271635 | 0.00842067 | 0 | 0.0000523 | 0.0084729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 209 | historical | 12286120 | 1 | 1 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 10611058 | 16 | 16 | 0.00027164 | 0.000271635 | 0.00434615 | 0 | 0.000027 | 0.0043731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 11586083 | 3 | 3 | 0.00027164 | 0.000271635 | 0.0008149 | 0 | 0.00000506 | 0.00082 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 10580939 | 21 | 21 | 0.00027164 | 0.000271635 | 0.00570433 | 0 | 0.0000354 | 0.0057397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 11580518 | 251 | 251 | 0.00027164 | 0.000271635 | 0.06818029 | 0 | 0.000423109 | 0.0686034 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 10484783 | 398 | 398 | 0.00027164 | 0.000271635 | 0.10811057 | 0 | 0.000670905 | 0.1087815 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 10599174 | 25 | 25 | 0.00027164 | 0.000271635 | 0.00679087 | 0 | 0.0000421 | 0.006833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 11576857 | 87 | 87 | 0.00027164 | 0.000271635 | 0.02363221 | 0 | 0.000146655 | 0.0237789 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 10611062 | 28 | 44.8 | 0.00027164 | 0.000271635 | 0.01216923 | 0 | 0.000075519 | 0.0122447 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 11576230 | 1 | 1 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 10599190 | 21 | 21 | 0.00027164 | 0.000271635 | 0.00570433 | 0 | 0.0000354 | 0.0057397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 10599169 | 32 | 32 | 0.00027164 | 0.000271635 | 0.00869231 | 0 | 0.0000539 | 0.0087462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 10580938 | 88 | 88 | 0.00027164 | 0.000271635 | 0.02390385 | 0 | 0.000148341 | 0.0240522 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 11575891 | 384 | 384 | 0.00027164 | 0.000271635 | 0.10430769 | 0 | 0.000647306 | 0.104955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 11586079 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 10580931 | 117 | 163.8 | 0.00027164 | 0.000271635 | 0.04449375 | 0 | 0.000276116 | 0.0447699 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 11577059 | 61 | 61 | 0.00027164 | 0.000271635 | 0.01656971 | 0 | 0.000102827 | 0.0166725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 10611060 | 28 | 28 | 0.00027164 | 0.000271635 | 0.00760577 | 0 | 0.0000472 | 0.007653 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 11576854 | 31 | 31 | 0.00027164 | 0.000271635 | 0.00842067 | 0 | 0.0000523 | 0.0084729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 10580936 | 37 | 37 | 0.00027164 | 0.000271635 | 0.01005048 | 0 | 0.0000624 | 0.0101129 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 10759407 | 12460 | 14952 | 0.00027164 | 0.000271635 | 4.06148054 | 0 | 0.025204456 | 4.086685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 11576460 | 363 | 363 | 0.00027164 | 0.000271635 | 0.09860336 | 0 | 0.000611906 | 0.0992153 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 10580918 | 22 | 22 | 0.00027164 | 0.000271635 | 0.00597596 | 0 | 0.0000371 | 0.006013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 11575956 | 459 | 459 | 0.00027164 | 0.000271635 | 0.12468028 | 0 | 0.000773732 | 0.125454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 11586078 | 12 | 16.8 | 0.00027164 | 0.000271635 | 0.00456346 | 0 | 0.0000283 | 0.0045918 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 10611055 | 32 | 32 | 0.00027164 | 0.000271635 | 0.00869231 | 0 | 0.0000539 | 0.0087462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 10759411 | 7033 | 15472.6 | 0.00027164 | 0.000271635 | 4.20289351 | 0 | 0.026082027 | 4.2289755 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 10561821 | 2 | 2 | 0.00027164 | 0.000271635 | 0.00054327 | 0 | 0.00000337 | 0.0005466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 10580923 | 15 | 15 | 0.00027164 | 0.000271635 | 0.00407452 | 0 | 0.0000253 | 0.0040998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 10599181 | 26 | 26 | 0.00027164 | 0.000271635 | 0.0070625 | 0 | 0.000043828 | 0.0071063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 10580942 | 19 | 19 | 0.00027164 | 0.000271635 | 0.00516106 | 0 | 0.000032 | 0.0051931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 10580926 | 16 | 16 | 0.00027164 | 0.000271635 | 0.00434615 | 0 | 0.000027 | 0.0043731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 11577060 | 296 | 532.8 | 0.00027164 | 0.000271635 | 0.14472692 | 0 | 0.000898136 | 0.1456251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 10580941 | 32 | 32 | 0.00027164 | 0.000271635 | 0.00869231 | 0 | 0.0000539 | 0.0087462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 12294747 | 33 | 33 | 0.00027164 | 0.000271635 | 0.00896394 | 0 | 0.0000556 | 0.0090196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 10599163 | 101 | 101 | 0.00027164 | 0.000271635 | 0.0274351 | 0 | 0.000170255 | 0.0276053 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 12299826 | 372 | 372 | 0.00027164 | 0.000271635 | 0.10104807 | 0 | 0.000627077 | 0.1016751 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 11577061 | 35 | 35 | 0.00027164 | 0.000271635 | 0.00950721 | 0 | 0.000059 | 0.0095662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 10599180 | 31 | 31 | 0.00027164 | 0.000271635 | 0.00842067 | 0 | 0.0000523 | 0.0084729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 10580940 | 6 | 6 | 0.00027164 | 0.000271635 | 0.00162981 | 0 | 0.0000101 | 0.0016399 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 10599195 | 7 | 7 | 0.00027164 | 0.000271635 | 0.00190144 | 0 | 0.0000118 | 0.0019132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 10580946 | 17 | 17 | 0.00027164 | 0.000271635 | 0.00461779 | 0 | 0.0000287 | 0.0046464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 10759406 | 10170 | 18306 | 0.00027164 | 0.000271635 | 4.97254299 | 0 | 0.030858265 | 5.0034013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 10850675 | 1 | 1.2 | 0.00027164 | 0.000271635 | 0.00032596 | 0 | 0.00000202 | 0.000328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 12294740 | 629 | 629 | 0.00027164 | 0.000271635 | 0.17085816 | 0 | 0.0010603 | 0.1719185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 12294758 | 92 | 92 | 0.00027164 | 0.000271635 | 0.02499038 | 0 | 0.000155084 | 0.0251455 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 10759412 | 13707 | 19189.8 | 0.00027164 | 0.000271635 | 5.21261365 | 0 | 0.032348079 | 5.2449617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 199 | historical | 10561824 | 4 | 4 | 0.00027164 | 0.000271635 | 0.00108654 | 0 | 0.00000674 | 0.0010933 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 10555570 | 32 | 32 | 0.00027164 | 0.000271635 | 0.00869231 | 0 | 0.0000539 | 0.0087462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 10555569 | 123 | 123 | 0.00027164 | 0.000271635 | 0.03341106 | 0 | 0.00020734 | 0.0336184 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 10611047 | 47 | 47 | 0.00027164 | 0.000271635 | 0.01276683 | 0 | 0.0000792 | 0.0128461 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 73 | historical | 10580932 | 5 | 5 | 0.00027164 | 0.000271635 | 0.00135817 | 0 | 0.00000843 | 0.0013666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 12294761 | 63 | 100.8 | 0.00027164 | 0.000271635 | 0.02738077 | 0 | 0.000169918 | 0.0275507 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 11577063 | 50 | 50 | 0.00027164 | 0.000271635 | 0.01358173 | 0 | 0.0000843 | 0.013666 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 11576852 | 458 | 641.2 | 0.00027164 | 0.000271635 | 0.17417211 | 0 | 0.001080865 | 0.175253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 11575948 | 1 | 3.4 | 0.00027164 | 0.000271635 | 0.00092356 | 0 | 0.00000573 | 0.0009293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 10580937 | 124 | 124 | 0.00027164 | 0.000271635 | 0.03368269 | 0 | 0.000209026 | 0.0338917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 10599158 | 67 | 67 | 0.00027164 | 0.000271635 | 0.01819952 | 0 | 0.000112941 | 0.0183125 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 11577066 | 77 | 107.8 | 0.00027164 | 0.000271635 | 0.02928221 | 0 | 0.000181718 | 0.0294639 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 10611048 | 21 | 21 | 0.00027164 | 0.000271635 | 0.00570433 | 0 | 0.0000354 | 0.0057397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 11603345 | 222 | 222 | 0.00027164 | 0.000271635 | 0.06030288 | 0 | 0.000374224 | 0.0606771 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 12286113 | 3 | 3 | 0.00027164 | 0.000271635 | 0.00040745 | 0 | 0.00000253 | 0.00041 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 10850673 | 85 | 136 | 0.00027164 | 0.000271635 | 0.03694231 | 0 | 0.000229254 | 0.0371716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 10599167 | 52 | 52 | 0.00027164 | 0.000271635 | 0.014125 | 0 | 0.0000877 | 0.0142127 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 10484790 | 119 | 119 | 0.00027164 | 0.000271635 | 0.03232452 | 0 | 0.000200597 | 0.0325251 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 10580925 | 35 | 35 | 0.00027164 | 0.000271635 | 0.00950721 | 0 | 0.000059 | 0.0095662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 10611066 | 49 | 58.8 | 0.00027164 | 0.000271635 | 0.01597212 | 0 | 0.0000991 | 0.0160712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 10580921 | 43 | 43 | 0.00027164 | 0.000271635 | 0.01168029 | 0 | 0.0000725 | 0.0117528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 11577062 | 25 | 25 | 0.00027164 | 0.000271635 | 0.00679087 | 0 | 0.0000421 | 0.006833 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DS8 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | | George Carlin | 203 | historical | 11586080 | 23 | 23 | 0.00027164 | 0.000271635 | 0.0062476 | 0 | 0.0000388 | 0.0062864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 11586081 | 11 | 13.2 | 0.00027164 | 0.000271635 | 0.00358558 | 0 | 0.0000223 | 0.0036078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | | Andrew Dice Clay | 307 | historical | 10599191 | 117 | 140.4 | 0.00027164 | 0.000271635 | 0.0381375 | 0 | 0.000236671 | 0.0383742 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 11586077 | 19 | 22.8 | 0.00027164 | 0.000271635 | 0.00619327 | 0 | 0.0000384 | 0.0062317 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | | George Carlin | 85 | historical | 12299830 | 158 | 158 | 0.00027164 | 0.000271635 | 0.04291827 | 0 | 0.000266339 | 0.0431846 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | | Andrew Dice Clay | 339 | historical | 10561820 | 1 | 1.2 | 0.00027164 | 0.000271635 | 0.00032596 | 0 | 0.00000202 | 0.000328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | | Andrew Dice Clay | 111 | historical | 10599165 | 30 | 30 | 0.00027164 | 0.000271635 | 0.00814904 | 0 | 0.0000506 | 0.0081996 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 10599176 | 24 | 24 | 0.00027164 | 0.000271635 | 0.00651923 | 0 | 0.0000405 | 0.0065597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | | Robin Williams | 246 | historical | 10484791 | 355 | 355 | 0.00027164 | 0.000271635 | 0.09643028 | 0 | 0.00059842 | 0.0970287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | | Andrew Dice Clay | 32 | historical | 10580929 | 13 | 13 | 0.00027164 | 0.000271635 | 0.00353125 | 0 | 0.000021914 | 0.0035532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | | Andrew Dice Clay | 73 | historical | 10599193 | 138 | 138 | 0.00027164 | 0.000271635 | 0.03748558 | 0 | 0.000232625 | 0.0377182 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | | Andrew Dice Clay | 149 | historical | 10599178 | 16 | 16 | 0.00027164 | 0.000271635 | 0.00434615 | 0 | 0.000027 | 0.0043731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | | George Carlin | 147 | historical | 11575950 | 93 | 93 | 0.00027164 | 0.000271635 | 0.02526202 | 0 | 0.000156769 | 0.0254188 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | | Andrew Dice Clay | 419 | historical | 10850674 | 132 | 184.8 | 0.00027164 | 0.000271635 | 0.05019807 | 0 | 0.000311516 | 0.0505096 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 10611059 | 121 | 121 | 0.00027164 | 0.000271635 | 0.03286779 | 0 | 0.000203969 | 0.0330718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | | Andrew Dice Clay | 145 | historical | 10599188 | 23 | 23 | 0.00027164 | 0.000271635 | 0.0062476 | 0 | 0.0000388 | 0.0062864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | | George Carlin | 209 | historical | 12286121 | 20 | 20 | 0.00027164 | 0.000271635 | 0.00543269 | 0 | 0.0000337 | 0.0054664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WL( | WOMAN'S WORLD | | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | | Andrew Dice Clay | 32 | historical | 10580945 | 28 | 28 | 0.00027164 | 0.000271635 | 0.00760577 | 0 | 0.0000472 | 0.007653 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | | George Carlin | 355 | historical | 11603343 | 2 | 2.4 | 0.00027164 | 0.000271635 | 0.00065192 | 0 | 0.00000405 | 0.000656 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | | Andrew Dice Clay | 207 | historical | 10555568 | 1 | 1 | 0.00027164 | 0.000271635 | 0.00027164 | 0 | 0.00000169 | 0.0002733 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | | George Carlin | 308 | historical | 12286118 | 1 | 1.2 | 0.00027164 | 0.000271635 | 0.00032596 | 0 | 0.00000202 | 0.000328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | | George Carlin | 241 | historical | 12286115 | 2 | 2 | 0.00027164 | 0.000271635 | 0.00054327 | 0 | 0.00000337 | 0.0005466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | | Andrew Dice Clay | 108 | historical | 10580933 | 45 | 45 | 0.00027164 | 0.000271635 | 0.01222356 | 0 | 0.0000759 | 0.0122994 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | | George Carlin | 308 | historical | 12286119 | 6 | 7.2 | 0.00027164 | 0.000271635 | 0.00195577 | 0 | 0.000012137 | 0.0019679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | | George Carlin | 355 | historical | 12294748 | 142 | 170.4 | 0.00027164 | 0.000271635 | 0.04628654 | 0 | 0.000287242 | 0.0465738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | | Andrew Dice Clay | 29 | historical | 10580934 | 7 | 7 | 0.00027164 | 0.000271635 | 0.00190144 | 0 | 0.0000118 | 0.0019132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | | George Carlin | 288 | historical | 12294760 | 450 | 450 | 0.00027164 | 0.000271635 | 0.12223557 | 0 | 0.000758561 | 0.1229941 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | | Robin Williams | 192 | historical | 10484794 | 329 | 329 | 0.00027164 | 0.000271635 | 0.08936778 | 0 | 0.000554592 | 0.0899224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | | Andrew Dice Clay | 135 | historical | 10580927 | 15 | 15 | 0.00027164 | 0.000271635 | 0.00407452 | 0 | 0.0000253 | 0.0040998 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | | Andrew Dice Clay | 140 | historical | 10611061 | 14 | 14 | 0.00027164 | 0.000271635 | 0.00380288 | 0 | 0.0000236 | 0.0038265 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | | George Carlin | 222 | historical | 12286116 | 3 | 3 | 0.00027164 | 0.000271635 | 0.00040745 | 0 | 0.00000253 | 0.00041 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 11575952 | 121 | 121 | 0.00027164 | 0.000271635 | 0.03286779 | 0 | 0.000203969 | 0.0330718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | | George Carlin | 391 | historical | 12294756 | 5 | 7 | 0.00027164 | 0.000271635 | 0.00190144 | 0 | 0.0000118 | 0.0019132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | | Robin Williams | 405 | historical | 10759410 | 15518 | 21725.2 | 0.00027164 | 0.000271635 | 5.90131601 | 0 | 0.036621981 | 5.937938 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | | George Carlin | 115 | historical | 11581658 | 124 | 124 | 0.00027164 | 0.000271635 | 0.03368269 | 0 | 0.000209026 | 0.0338917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | | Andrew Dice Clay | 54 | historical | 10580948 | 18 | 18 | 0.00027164 | 0.000271635 | 0.00488942 | 0 | 0.0000303 | 0.0049198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | 85 | historical | 10599187 | 13 | 13 | 0.00027164 | 0.000271635 | 0.00353125 | 0 | 0.000021914 | 0.0035532 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | | Andrew Dice Clay | 129 | historical | 10611049 | 27 | 27 | 0.00027164 | 0.000271635 | 0.00733413 | 0 | 0.0000455 | 0.0073796 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | | Robin Williams | 76 | historical | 10484786 | 121 | 121 | 0.00027164 | 0.000271635 | 0.03286779 | 0 | 0.000203969 | 0.0330718 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 8/1/2017 | 8/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | | George Carlin | 308 | historical | 12286117 | 1 | 1.2 | 0.00027164 | 0.000271635 | 0.00032596 | 0 | 0.00000202 | 0.000328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 84893672 | 26 | 46.8 | 0.00033619 | 0.000336186 | 0.01573352 | 0 | 0.000097638 | 0.0158312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 84893686 | 37 | 37 | 0.00033619 | 0.000336186 | 0.01243889 | 0 | 0.0000772 | 0.0125161 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 86403572 | 19 | 19 | 0.00033619 | 0.000336186 | 0.00638754 | 0 | 0.0000396 | 0.0064272 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 84893681 | 31 | 62 | 0.00033619 | 0.000336186 | 0.02084355 | 0 | 0.00012935 | 0.0209729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 86403598 | 61 | 61 | 0.00033619 | 0.000336186 | 0.02050736 | 0 | 0.000127263 | 0.0206346 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 84893693 | 99 | 257.4 | 0.00033619 | 0.000336186 | 0.08653435 | 0 | 0.000537009 | 0.0870714 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 86403561 | 31 | 31 | 0.00033619 | 0.000336186 | 0.01042178 | 0 | 0.0000647 | 0.0104865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 84893704 | 30 | 42 | 0.00033619 | 0.000336186 | 0.01411983 | 0 | 0.0000876 | 0.0142074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 87352311 | 52 | 72.8 | 0.00033619 | 0.000336186 | 0.02447436 | 0 | 0.000151881 | 0.0246262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 84893695 | 49 | 49 | 0.00033619 | 0.000336186 | 0.01647313 | 0 | 0.000102228 | 0.0165754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 86403610 | 204 | 204 | 0.00033619 | 0.000336186 | 0.06858201 | 0 | 0.000425602 | 0.0690076 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 87136786 | 1084 | 1084 | 0.00033619 | 0.000336186 | 0.36442595 | 0 | 0.00226153 | 0.3666875 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 86403591 | 54 | 97.2 | 0.00033619 | 0.000336186 | 0.03267731 | 0 | 0.000202787 | 0.0328801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 84893698 | 26 | 26 | 0.00033619 | 0.000336186 | 0.00874084 | 0 | 0.0000542 | 0.0087951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 84893699 | 6 | 6 | 0.00033619 | 0.000336186 | 0.00201712 | 0 | 0.0000125 | 0.0020296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 86403625 | 8 | 8 | 0.00033619 | 0.000336186 | 0.00268949 | 0 | 0.0000167 | 0.0027062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 86403630 | 22 | 22 | 0.00033619 | 0.000336186 | 0.0073961 | 0 | 0.0000459 | 0.007442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 86403649 | 38 | 38 | 0.00033619 | 0.000336186 | 0.01277508 | 0 | 0.0000793 | 0.0128544 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 86403605 | 16 | 16 | 0.00033619 | 0.000336186 | 0.00537898 | 0 | 0.0000334 | 0.0054124 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 84893705 | 48 | 48 | 0.00033619 | 0.000336186 | 0.01613694 | 0 | 0.000100142 | 0.0162371 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 86403609 | 89 | 89 | 0.00033619 | 0.000336186 | 0.02992058 | 0 | 0.000185679 | 0.0301063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 87136789 | 1649 | 1649 | 0.00033619 | 0.000336186 | 0.55437121 | 0 | 0.003440279 | 0.5578115 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 84893711 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R28 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 87349863 | 269 | 322.8 | 0.00033619 | 0.000336186 | 0.10852094 | 0 | 0.000673452 | 0.1091944 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 86403651 | 13 | 13 | 0.00033619 | 0.000336186 | 0.00437042 | 0 | 0.0000271 | 0.0043975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 84893674 | 40 | 40 | 0.00033619 | 0.000336186 | 0.01344745 | 0 | 0.0000835 | 0.0135309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 84893676 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 84893691 | 20 | 20 | 0.00033619 | 0.000336186 | 0.00672373 | 0 | 0.0000417 | 0.0067655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 86403566 | 65 | 65 | 0.00033619 | 0.000336186 | 0.02185211 | 0 | 0.000135608 | 0.0219877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 87399591 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 84893684 | 13 | 13 | 0.00033619 | 0.000336186 | 0.00437042 | 0 | 0.0000271 | 0.0043975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 84893692 | 54 | 64.8 | 0.00033619 | 0.000336186 | 0.02178487 | 0 | 0.000135191 | 0.0219201 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 84893709 | 27 | 32.4 | 0.00033619 | 0.000336186 | 0.01089244 | 0 | 0.0000676 | 0.01096 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 86403597 | 39 | 39 | 0.00033619 | 0.000336186 | 0.01311127 | 0 | 0.000081365 | 0.0131926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 84893668 | 43 | 60.2 | 0.00033619 | 0.000336186 | 0.02023842 | 0 | 0.000125594 | 0.020364 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 86403563 | 30 | 36 | 0.00033619 | 0.000336186 | 0.01210271 | 0 | 0.0000751 | 0.0121778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 87399579 | 15 | 15 | 0.00033619 | 0.000336186 | 0.0050428 | 0 | 0.0000313 | 0.0050741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 86403614 | 162 | 291.6 | 0.00033619 | 0.000336186 | 0.09803193 | 0 | 0.00060836 | 0.0986403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 84893696 | 226 | 361.6 | 0.00033619 | 0.000336186 | 0.12156497 | 0 | 0.0007544 | 0.1223194 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 84893678 | 28 | 50.4 | 0.00033619 | 0.000336186 | 0.01694379 | 0 | 0.000105149 | 0.0170489 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 86379828 | 252 | 252 | 0.00033619 | 0.000336186 | 0.08471895 | 0 | 0.000525743 | 0.0852447 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 86403564 | 8 | 8 | 0.00033619 | 0.000336186 | 0.00268949 | 0 | 0.0000167 | 0.0027062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 86403603 | 34 | 34 | 0.00033619 | 0.000336186 | 0.01143033 | 0 | 0.0000709 | 0.0115013 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 86403607 | 13 | 13 | 0.00033619 | 0.000336186 | 0.00437042 | 0 | 0.0000271 | 0.0043975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 87136780 | 2449 | 2938.8 | 0.00033619 | 0.000336186 | 0.9879843 | 0 | 0.006131165 | 0.9941155 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 84893697 | 171 | 171 | 0.00033619 | 0.000336186 | 0.05748786 | 0 | 0.000356754 | 0.0578446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 86403599 | 28 | 28 | 0.00033619 | 0.000336186 | 0.00941322 | 0 | 0.0000584 | 0.0094716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 84893701 | 39 | 54.6 | 0.00033619 | 0.000336186 | 0.01835577 | 0 | 0.000113911 | 0.0184697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 86403560 | 547 | 875.2 | 0.00033619 | 0.000336186 | 0.29423025 | 0 | 0.001825914 | 0.2960562 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 86403562 | 64 | 76.8 | 0.00033619 | 0.000336186 | 0.02581911 | 0 | 0.000160226 | 0.0259793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 87136788 | 2204 | 2204 | 0.00033619 | 0.000336186 | 0.74095461 | 0 | 0.004598165 | 0.7455528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 84893682 | 103 | 103 | 0.00033619 | 0.000336186 | 0.03462719 | 0 | 0.000214887 | 0.0348421 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 84893683 | 29 | 29 | 0.00033619 | 0.000336186 | 0.0097494 | 0 | 0.0000605 | 0.0098099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 86403611 | 22 | 22 | 0.00033619 | 0.000336186 | 0.0073961 | 0 | 0.0000459 | 0.007442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 84893670 | 109 | 109 | 0.00033619 | 0.000336186 | 0.03664431 | 0 | 0.000227405 | 0.0368717 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 85589347 | 29 | 29 | 0.00033619 | 0.000336186 | 0.0097494 | 0 | 0.0000605 | 0.0098099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 86545960 | 748 | 897.6 | 0.00033619 | 0.000336186 | 0.30176082 | 0 | 0.001872647 | 0.3036335 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 85589336 | 13 | 13 | 0.00033619 | 0.000336186 | 0.00437042 | 0 | 0.0000271 | 0.0043975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 85607263 | 76 | 76 | 0.00033619 | 0.000336186 | 0.02555016 | 0 | 0.000158557 | 0.0257087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 85607286 | 19 | 19 | 0.00033619 | 0.000336186 | 0.00638754 | 0 | 0.0000396 | 0.0064272 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 87239317 | 26 | 26 | 0.00033619 | 0.000336186 | 0.00874084 | 0 | 0.0000542 | 0.0087951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 85607300 | 11 | 11 | 0.00033619 | 0.000336186 | 0.00369805 | 0 | 0.0000229 | 0.003721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 85619036 | 83 | 83 | 0.00033619 | 0.000336186 | 0.02790346 | 0 | 0.000173161 | 0.0280766 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 87030604 | 1 | 1.8 | 0.00033619 | 0.000336186 | 0.00060514 | 0 | 0.00000376 | 0.0006089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 87030603 | 2 | 2.4 | 0.00033619 | 0.000336186 | 0.00080685 | 0 | 0.00000501 | 0.0008119 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 85589328 | 19 | 19 | 0.00033619 | 0.000336186 | 0.00638754 | 0 | 0.0000396 | 0.0064272 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 87230934 | 4 | 4 | 0.00033619 | 0.000336186 | 0.00067237 | 0 | 0.00000417 | 0.0006765 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 86403624 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 84893708 | 31 | 31 | 0.00033619 | 0.000336186 | 0.01042178 | 0 | 0.0000647 | 0.0104865 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 86403636 | 33 | 33 | 0.00033619 | 0.000336186 | 0.01109415 | 0 | 0.0000688 | 0.011163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 84893687 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 86403644 | 43 | 43 | 0.00033619 | 0.000336186 | 0.01445601 | 0 | 0.0000897 | 0.0145457 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 84893689 | 34 | 34 | 0.00033619 | 0.000336186 | 0.01143033 | 0 | 0.0000709 | 0.0115013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 86403652 | 29 | 29 | 0.00033619 | 0.000336186 | 0.0097494 | 0 | 0.0000605 | 0.0098099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 86403613 | 216 | 302.4 | 0.00033619 | 0.000336186 | 0.10166274 | 0 | 0.000630892 | 0.1022936 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 84893700 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 84893710 | 76 | 76 | 0.00033619 | 0.000336186 | 0.02555016 | 0 | 0.000158557 | 0.0257087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 84893688 | 11 | 11 | 0.00033619 | 0.000336186 | 0.00369805 | 0 | 0.0000229 | 0.003721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 86403616 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 84893703 | 240 | 240 | 0.00033619 | 0.000336186 | 0.08068471 | 0 | 0.000500708 | 0.0811854 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 86403559 | 23 | 23 | 0.00033619 | 0.000336186 | 0.00773229 | 0 | 0.000048 | 0.0077803 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 85765158 | 3450 | 3450 | 0.00033619 | 0.000336186 | 1.15984274 | 0 | 0.007197672 | 1.1670404 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 85607281 | 27 | 27 | 0.00033619 | 0.000336186 | 0.00907703 | 0 | 0.0000563 | 0.0091334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 85607299 | 24 | 24 | 0.00033619 | 0.000336186 | 0.00806847 | 0 | 0.0000501 | 0.0081185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 86546364 | 200 | 200 | 0.00033619 | 0.000336186 | 0.06723726 | 0 | 0.000417256 | 0.0676545 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 85589357 | 18 | 18 | 0.00033619 | 0.000336186 | 0.00605135 | 0 | 0.0000376 | 0.0060889 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 86550999 | 90 | 90 | 0.00033619 | 0.000336186 | 0.03025677 | 0 | 0.000187765 | 0.0304445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 85607268 | 90 | 90 | 0.00033619 | 0.000336186 | 0.03025677 | 0 | 0.000187765 | 0.0304445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 85607279 | 27 | 27 | 0.00033619 | 0.000336186 | 0.00907703 | 0 | 0.0000563 | 0.0091334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 85607298 | 92 | 92 | 0.00033619 | 0.000336186 | 0.03092914 | 0 | 0.000191938 | 0.0311211 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 85589351 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 85765166 | 15584 | 21817.6 | 0.00033619 | 0.000336186 | 7.33477822 | 0 | 0.045517662 | 7.3802959 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WLC | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 85589356 | 11 | 11 | 0.00033619 | 0.000336186 | 0.00369805 | 0 | 0.0000229 | 0.003721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 85494759 | 108 | 108 | 0.00033619 | 0.000336186 | 0.03630812 | 0 | 0.000225318 | 0.0365334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 87239330 | 88 | 88 | 0.00033619 | 0.000336186 | 0.02958439 | 0 | 0.000183593 | 0.029768 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 86555264 | 8 | 11.2 | 0.00033619 | 0.000336186 | 0.00376529 | 0 | 0.0000234 | 0.0037887 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 86545952 | 1660 | 1660 | 0.00033619 | 0.000336186 | 0.55806926 | 0 | 0.003463228 | 0.5615325 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 85855615 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 85589346 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 85589349 | 84 | 84 | 0.00033619 | 0.000336186 | 0.02823965 | 0 | 0.000175248 | 0.0284149 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 85607277 | 15 | 15 | 0.00033619 | 0.000336186 | 0.0050428 | 0 | 0.0000313 | 0.0050741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 87239323 | 570 | 684 | 0.00033619 | 0.000336186 | 0.22995143 | 0 | 0.001427017 | 0.2313784 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 85564229 | 118 | 118 | 0.00033619 | 0.000336186 | 0.03966998 | 0 | 0.000246181 | 0.0399162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 85589327 | 24 | 24 | 0.00033619 | 0.000336186 | 0.00806847 | 0 | 0.0000501 | 0.0081185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 85494752 | 362 | 362 | 0.00033619 | 0.000336186 | 0.12169944 | 0 | 0.000755234 | 0.1224547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 85619022 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00168093 | 0 | 0.0000104 | 0.0016914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 86546564 | 46 | 46 | 0.00033619 | 0.000336186 | 0.01546457 | 0 | 0.000095969 | 0.0155605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 85619014 | 64 | 64 | 0.00033619 | 0.000336186 | 0.02151592 | 0 | 0.000133522 | 0.0216494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 86545954 | 308 | 308 | 0.00033619 | 0.000336186 | 0.10354538 | 0 | 0.000642575 | 0.104188 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 86546360 | 36 | 36 | 0.00033619 | 0.000336186 | 0.01210271 | 0 | 0.0000751 | 0.0121778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 85589334 | 11 | 11 | 0.00033619 | 0.000336186 | 0.00369805 | 0 | 0.0000229 | 0.003721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 86550994 | 172 | 172 | 0.00033619 | 0.000336186 | 0.05782404 | 0 | 0.000358841 | 0.0581829 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 85619030 | 69 | 69 | 0.00033619 | 0.000336186 | 0.02319686 | 0 | 0.000143953 | 0.0233408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 85570426 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 85607291 | 22 | 22 | 0.00033619 | 0.000336186 | 0.0073961 | 0 | 0.0000459 | 0.007442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 85589355 | 8 | 8 | 0.00033619 | 0.000336186 | 0.00268949 | 0 | 0.0000167 | 0.0027062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 86545377 | 277 | 277 | 0.00033619 | 0.000336186 | 0.09312361 | 0 | 0.0005779 | 0.0937015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 85607297 | 121 | 121 | 0.00033619 | 0.000336186 | 0.04067854 | 0 | 0.00025244 | 0.040931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 86571770 | 220 | 220 | 0.00033619 | 0.000336186 | 0.07396099 | 0 | 0.000458982 | 0.07442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 85494763 | 209 | 209 | 0.00033619 | 0.000336186 | 0.07026294 | 0 | 0.000436033 | 0.070699 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 85619025 | 4 | 4 | 0.00033619 | 0.000336186 | 0.00134475 | 0 | 0.00000835 | 0.0013531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 85589359 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 87244378 | 512 | 819.2 | 0.00033619 | 0.000336186 | 0.27540382 | 0 | 0.001709082 | 0.2771129 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 86545962 | 41 | 41 | 0.00033619 | 0.000336186 | 0.01378364 | 0 | 0.0000855 | 0.0138692 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 87239313 | 665 | 1064 | 0.00033619 | 0.000336186 | 0.35770222 | 0 | 0.002219804 | 0.359922 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 85589326 | 17 | 17 | 0.00033619 | 0.000336186 | 0.00571517 | 0 | 0.0000355 | 0.0057506 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 85619020 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 85765163 | 10810 | 12972 | 0.00033619 | 0.000336186 | 4.36100868 | 0 | 0.027063247 | 4.3880719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 85855617 | 109 | 152.6 | 0.00033619 | 0.000336186 | 0.05130203 | 0 | 0.000318367 | 0.0516204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 86545714 | 4 | 4 | 0.00033619 | 0.000336186 | 0.00134475 | 0 | 0.00000835 | 0.0013531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 85494755 | 101 | 101 | 0.00033619 | 0.000336186 | 0.03395482 | 0 | 0.000210715 | 0.0341655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 87239327 | 284 | 340.8 | 0.00033619 | 0.000336186 | 0.11457229 | 0 | 0.000711005 | 0.1152833 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 85589361 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 86555269 | 2 | 3.6 | 0.00033619 | 0.000336186 | 0.00121027 | 0 | 0.00000751 | 0.0012178 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 85589341 | 102 | 142.8 | 0.00033619 | 0.000336186 | 0.0480074 | 0 | 0.000297921 | 0.0483053 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 209 | historical | 87230938 | 3 | 3 | 0.00033619 | 0.000336186 | 0.00100856 | 0 | 0.00000626 | 0.0010148 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 87030605 | 1 | 1.6 | 0.00033619 | 0.000336186 | 0.0005379 | 0 | 0.00000334 | 0.0005412 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 87239328 | 2 | 2.8 | 0.00033619 | 0.000336186 | 0.00094132 | 0 | 0.00000584 | 0.0009472 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 308 | historical | 87230935 | 1 | 1.2 | 0.00033619 | 0.000336186 | 0.00040342 | 0 | 0.0000025 | 0.0004059 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 85855614 | 110 | 176 | 0.00033619 | 0.000336186 | 0.05916879 | 0 | 0.000367186 | 0.059536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 86546562 | 30 | 30 | 0.00033619 | 0.000336186 | 0.01008559 | 0 | 0.0000626 | 0.0101482 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 85619035 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 86545438 | 521 | 521 | 0.00033619 | 0.000336186 | 0.17515306 | 0 | 0.001086953 | 0.17624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 86549869 | 400 | 480 | 0.00033619 | 0.000336186 | 0.16136942 | 0 | 0.001001415 | 0.1623708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 86546560 | 118 | 118 | 0.00033619 | 0.000336186 | 0.03966998 | 0 | 0.000246181 | 0.0399162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 85589331 | 32 | 32 | 0.00033619 | 0.000336186 | 0.01075796 | 0 | 0.000066761 | 0.0108247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 85564230 | 29 | 29 | 0.00033619 | 0.000336186 | 0.0097494 | 0 | 0.0000605 | 0.0098099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 87239326 | 227 | 227 | 0.00033619 | 0.000336186 | 0.07631429 | 0 | 0.000473586 | 0.0767879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 87239333 | 105 | 168 | 0.00033619 | 0.000336186 | 0.0564793 | 0 | 0.000350495 | 0.0568298 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 85619034 | 27 | 27 | 0.00033619 | 0.000336186 | 0.00907703 | 0 | 0.0000563 | 0.0091334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 85589344 | 25 | 25 | 0.00033619 | 0.000336186 | 0.00840466 | 0 | 0.000052157 | 0.0084568 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 85589360 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00168093 | 0 | 0.0000104 | 0.0016914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 86546567 | 63 | 88.2 | 0.00033619 | 0.000336186 | 0.02965163 | 0 | 0.00018401 | 0.0298356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR3 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 87239311 | 372 | 372 | 0.00033619 | 0.000336186 | 0.1250613 | 0 | 0.000776097 | 0.1258374 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746951 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 85564227 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6B46 | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 85619021 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 85619027 | 66 | 66 | 0.00033619 | 0.000336186 | 0.0221883 | 0 | 0.000137695 | 0.022326 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | F29PA4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 85589354 | 14 | 14 | 0.00033619 | 0.000336186 | 0.00470661 | 0 | 0.0000292 | 0.0047358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2M89 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 86568746 | 1 | 1.8 | 0.00033619 | 0.000336186 | 0.00060514 | 0 | 0.00000376 | 0.0006089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 86546568 | 2 | 2 | 0.00033619 | 0.000336186 | 0.00067237 | 0 | 0.00000417 | 0.0006765 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TY0M8 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 85619032 | 11 | 11 | 0.00033619 | 0.000336186 | 0.00369805 | 0 | 0.0000229 | 0.003721 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0IUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 85589340 | 33 | 33 | 0.00033619 | 0.000336186 | 0.01109415 | 0 | 0.0000688 | 0.011163 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 87239318 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 87239324 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IMD | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 85589350 | 20 | 20 | 0.00033619 | 0.000336186 | 0.00672373 | 0 | 0.0000417 | 0.0067655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FO8V4D | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 86546358 | 438 | 613.2 | 0.00033619 | 0.000336186 | 0.20614944 | 0 | 0.001279308 | 0.2074287 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K9S | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 85570427 | 2 | 2 | 0.00033619 | 0.000336186 | 0.00067237 | 0 | 0.00000417 | 0.0006765 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 85765168 | 11879 | 16630.6 | 0.00033619 | 0.000336186 | 5.59097988 | 0 | 0.034696118 | 5.625676 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1J37 | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 85619028 | 4 | 4 | 0.00033619 | 0.000336186 | 0.00134475 | 0 | 0.00000835 | 0.0013531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D5W | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 86555265 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00168093 | 0 | 0.0000104 | 0.0016914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 86545430 | 33 | 112.2 | 0.00033619 | 0.000336186 | 0.0377201 | 0 | 0.000234081 | 0.0379542 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 85619019 | 10 | 10 | 0.00033619 | 0.000336186 | 0.00336186 | 0 | 0.0000209 | 0.0033827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 85589333 | 17 | 17 | 0.00033619 | 0.000336186 | 0.00571517 | 0 | 0.0000355 | 0.0057506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 209 | historical | 87230937 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 87244376 | 35 | 35 | 0.00033619 | 0.000336186 | 0.01176652 | 0 | 0.000073 | 0.0118395 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 85855618 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 85494765 | 41 | 41 | 0.00033619 | 0.000336186 | 0.01378364 | 0 | 0.0000855 | 0.0138692 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 85494754 | 456 | 456 | 0.00033619 | 0.000336186 | 0.15330095 | 0 | 0.000951345 | 0.1542523 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 87239315 | 51 | 51 | 0.00033619 | 0.000336186 | 0.0171455 | 0 | 0.0001064 | 0.0172519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 85607265 | 45 | 45 | 0.00033619 | 0.000336186 | 0.01512838 | 0 | 0.0000939 | 0.0152223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 87239319 | 60 | 60 | 0.00033619 | 0.000336186 | 0.02017118 | 0 | 0.000125177 | 0.0202964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 87244379 | 194 | 194 | 0.00033619 | 0.000336186 | 0.06522014 | 0 | 0.000404739 | 0.0656249 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 86555263 | 8 | 9.6 | 0.00033619 | 0.000336186 | 0.00322739 | 0 | 0.00002 | 0.0032474 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 86545434 | 114 | 114 | 0.00033619 | 0.000336186 | 0.03832524 | 0 | 0.000237836 | 0.0385631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 85589337 | 17 | 17 | 0.00033619 | 0.000336186 | 0.00571517 | 0 | 0.0000355 | 0.0057506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 85619026 | 10 | 10 | 0.00033619 | 0.000336186 | 0.00336186 | 0 | 0.0000209 | 0.0033827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 86555267 | 42 | 50.4 | 0.00033619 | 0.000336186 | 0.01694379 | 0 | 0.000105149 | 0.0170489 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 85607295 | 15 | 15 | 0.00033619 | 0.000336186 | 0.0050428 | 0 | 0.0000313 | 0.0050741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 85589339 | 14 | 14 | 0.00033619 | 0.000336186 | 0.00470661 | 0 | 0.0000292 | 0.0047358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 85589338 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 87244375 | 428 | 428 | 0.00033619 | 0.000336186 | 0.14388774 | 0 | 0.000892929 | 0.1447807 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 85589353 | 16 | 16 | 0.00033619 | 0.000336186 | 0.00537898 | 0 | 0.0000334 | 0.0054124 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 86545712 | 8 | 8 | 0.00033619 | 0.000336186 | 0.00268949 | 0 | 0.0000167 | 0.0027062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 209 | historical | 87230939 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 86571767 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00168093 | 0 | 0.0000104 | 0.0016914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 86571768 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00168093 | 0 | 0.0000104 | 0.0016914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 85607292 | 10 | 10 | 0.00033619 | 0.000336186 | 0.00336186 | 0 | 0.0000209 | 0.0033827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 86550995 | 170 | 170 | 0.00033619 | 0.000336186 | 0.05715167 | 0 | 0.000354668 | 0.0575063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 86545711 | 10 | 10 | 0.00033619 | 0.000336186 | 0.00336186 | 0 | 0.0000209 | 0.0033827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 85607285 | 15 | 15 | 0.00033619 | 0.000336186 | 0.0050428 | 0 | 0.0000313 | 0.0050741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 85607294 | 41 | 41 | 0.00033619 | 0.000336186 | 0.01378364 | 0 | 0.0000855 | 0.0138692 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 85589342 | 6 | 6 | 0.00033619 | 0.000336186 | 0.00201712 | 0 | 0.0000125 | 0.0020296 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 87230932 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00084047 | 0 | 0.00000522 | 0.0008457 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 85619023 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 86555268 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 85607283 | 16 | 16 | 0.00033619 | 0.000336186 | 0.00537898 | 0 | 0.0000334 | 0.0054124 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 85619018 | 64 | 64 | 0.00033619 | 0.000336186 | 0.02151592 | 0 | 0.000133522 | 0.0216494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 85564228 | 27 | 27 | 0.00033619 | 0.000336186 | 0.00907703 | 0 | 0.0000563 | 0.0091334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 87239331 | 31 | 31 | 0.00033619 | 0.000336186 | 0.01042178 | 0 | 0.0000647 | 0.0104865 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 85765162 | 6630 | 11934 | 0.00033619 | 0.000336186 | 4.0120473 | 0 | 0.024897687 | 4.036945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 86546363 | 80 | 80 | 0.00033619 | 0.000336186 | 0.0268949 | 0 | 0.000166903 | 0.0270618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 86546561 | 104 | 187.2 | 0.00033619 | 0.000336186 | 0.06293408 | 0 | 0.000390552 | 0.0633246 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 85778239 | 698 | 698 | 0.00033619 | 0.000336186 | 0.23465804 | 0 | 0.001456225 | 0.2361143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 86545432 | 87 | 87 | 0.00033619 | 0.000336186 | 0.02924821 | 0 | 0.000181507 | 0.0294297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB8HW | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 199 | historical | 85570428 | 1 | 1 | 0.00033619 | 0.000336186 | 0.00033619 | 0 | 0.00000209 | 0.0003383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 85589358 | 14 | 14 | 0.00033619 | 0.000336186 | 0.00470661 | 0 | 0.0000292 | 0.0047358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 86546563 | 65 | 65 | 0.00033619 | 0.000336186 | 0.02185211 | 0 | 0.000135608 | 0.0219877 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 85607296 | 107 | 128.4 | 0.00033619 | 0.000336186 | 0.04316632 | 0 | 0.000267879 | 0.0434342 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 85619029 | 8 | 8 | 0.00033619 | 0.000336186 | 0.00268949 | 0 | 0.0000167 | 0.0027062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 308 | historical | 87230936 | 4 | 4.8 | 0.00033619 | 0.000336186 | 0.00161369 | 0 | 0.00001 | 0.0016237 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 85607293 | 22 | 22 | 0.00033619 | 0.000336186 | 0.0073961 | 0 | 0.0000459 | 0.007442 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 85765164 | 11982 | 14378.4 | 0.00033619 | 0.000336186 | 4.8338211 | 0 | 0.029997394 | 4.8638185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 87230933 | 4 | 4 | 0.00033619 | 0.000336186 | 0.00067237 | 0 | 0.00000417 | 0.0006765 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 85607272 | 44 | 44 | 0.00033619 | 0.000336186 | 0.0147922 | 0 | 0.0000918 | 0.014884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 86549871 | 320 | 320 | 0.00033619 | 0.000336186 | 0.10757962 | 0 | 0.00066761 | 0.1082472 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 86555266 | 23 | 23 | 0.00033619 | 0.000336186 | 0.00773229 | 0 | 0.000048 | 0.0077803 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 85589329 | 26 | 26 | 0.00033619 | 0.000336186 | 0.00874084 | 0 | 0.0000542 | 0.0087951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 85619024 | 66 | 66 | 0.00033619 | 0.000336186 | 0.0221883 | 0 | 0.000137695 | 0.022326 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 85607274 | 46 | 46 | 0.00033619 | 0.000336186 | 0.01546457 | 0 | 0.000095969 | 0.0155605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 85607288 | 10 | 10 | 0.00033619 | 0.000336186 | 0.00336186 | 0 | 0.0000209 | 0.0033827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 85619033 | 88 | 140.8 | 0.00033619 | 0.000336186 | 0.04733503 | 0 | 0.000293749 | 0.0476288 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 86568747 | 417 | 417 | 0.00033619 | 0.000336186 | 0.14018969 | 0 | 0.00086998 | 0.1410597 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 85494753 | 541 | 649.2 | 0.00033619 | 0.000336186 | 0.21825215 | 0 | 0.001354414 | 0.2196066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 87239320 | 145 | 174 | 0.00033619 | 0.000336186 | 0.05849642 | 0 | 0.000363013 | 0.0588594 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 85855619 | 21 | 25.2 | 0.00033619 | 0.000336186 | 0.0084719 | 0 | 0.0000526 | 0.0085245 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 85765161 | 8382 | 11734.8 | 0.00033619 | 0.000336186 | 3.94507899 | 0 | 0.0244821 | 3.9695611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 85765167 | 13960 | 30712 | 0.00033619 | 0.000336186 | 10.3249537 | 0 | 0.064073886 | 10.389028 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 85855616 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 85619031 | 7 | 7 | 0.00033619 | 0.000336186 | 0.0023533 | 0 | 0.000014604 | 0.0023679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 86568603 | 87 | 87 | 0.00033619 | 0.000336186 | 0.02924821 | 0 | 0.000181507 | 0.0294297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 85607270 | 20 | 20 | 0.00033619 | 0.000336186 | 0.00672373 | 0 | 0.0000417 | 0.0067655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 85589348 | 90 | 90 | 0.00033619 | 0.000336186 | 0.03025677 | 0 | 0.000187765 | 0.0304445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 87239332 | 397 | 397 | 0.00033619 | 0.000336186 | 0.13346596 | 0 | 0.000828254 | 0.1342942 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 85589352 | 27 | 27 | 0.00033619 | 0.000336186 | 0.00907703 | 0 | 0.0000563 | 0.0091334 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 87239325 | 326 | 391.2 | 0.00033619 | 0.000336186 | 0.13151608 | 0 | 0.000816153 | 0.1323322 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 85619037 | 76 | 91.2 | 0.00033619 | 0.000336186 | 0.03066019 | 0 | 0.000190269 | 0.0308505 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 86546357 | 59 | 59 | 0.00033619 | 0.000336186 | 0.01983499 | 0 | 0.000123091 | 0.0199581 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 85589332 | 12 | 12 | 0.00033619 | 0.000336186 | 0.00403424 | 0 | 0.000025 | 0.0040593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 85589345 | 10 | 10 | 0.00033619 | 0.000336186 | 0.00336186 | 0 | 0.0000209 | 0.0033827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 85619015 | 9 | 9 | 0.00033619 | 0.000336186 | 0.00302568 | 0 | 0.0000188 | 0.0030445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 86571771 | 1 | 1.2 | 0.00033619 | 0.000336186 | 0.00040342 | 0 | 0.0000025 | 0.0004059 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 85570430 | 18 | 18 | 0.00033619 | 0.000336186 | 0.00605135 | 0 | 0.0000376 | 0.0060889 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 86571766 | 2 | 2.4 | 0.00033619 | 0.000336186 | 0.00080685 | 0 | 0.00000501 | 0.0008119 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 85589343 | 5 | 5 | 0.00033619 | 0.000336186 | 0.00168093 | 0 | 0.0000104 | 0.0016914 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 85494760 | 362 | 362 | 0.00033619 | 0.000336186 | 0.12169944 | 0 | 0.000755234 | 0.1224547 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 85589335 | 30 | 30 | 0.00033619 | 0.000336186 | 0.01008559 | 0 | 0.0000626 | 0.0101482 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 87239312 | 584 | 584 | 0.00033619 | 0.000336186 | 0.1963328 | 0 | 0.001218389 | 0.1975512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 75132709 | 5 | 5 | 0.0003283 | 0.000328296 | 0.00164148 | 0 | 0.0000102 | 0.0016517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 75132714 | 27 | 37.8 | 0.0003283 | 0.000328296 | 0.01240959 | 0 | 0.000077 | 0.0124866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 76625649 | 15 | 15 | 0.0003283 | 0.000328296 | 0.00492444 | 0 | 0.0000306 | 0.004955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 76625658 | 7 | 7 | 0.0003283 | 0.000328296 | 0.00229807 | 0 | 0.0000143 | 0.0023123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 76625712 | 25 | 25 | 0.0003283 | 0.000328296 | 0.0082074 | 0 | 0.0000509 | 0.0082583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 77341555 | 2083 | 2499.6 | 0.0003283 | 0.000328296 | 0.82060893 | 0 | 0.005092478 | 0.8257014 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 75132703 | 192 | 499.2 | 0.0003283 | 0.000328296 | 0.16388541 | 0 | 0.001017029 | 0.1649024 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 75132705 | 68 | 68 | 0.0003283 | 0.000328296 | 0.02232414 | 0 | 0.000138538 | 0.0224627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 76625662 | 60 | 108 | 0.0003283 | 0.000328296 | 0.03545598 | 0 | 0.00022003 | 0.035676 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA55U6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 76602412 | 231 | 231 | 0.0003283 | 0.000328296 | 0.0758364 | 0 | 0.00047062 | 0.076307 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 76625682 | 193 | 193 | 0.0003283 | 0.000328296 | 0.06336115 | 0 | 0.000393202 | 0.0637544 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 75132718 | 28 | 28 | 0.0003283 | 0.000328296 | 0.00919229 | 0 | 0.000057 | 0.0092493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 75132693 | 12 | 12 | 0.0003283 | 0.000328296 | 0.00393955 | 0 | 0.0000244 | 0.003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA6KEI | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 76625669 | 34 | 34 | 0.0003283 | 0.000328296 | 0.01116207 | 0 | 0.0000693 | 0.0112313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 76625652 | 39 | 46.8 | 0.0003283 | 0.000328296 | 0.01536426 | 0 | 0.0000953 | 0.0154596 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 75132691 | 19 | 38 | 0.0003283 | 0.000328296 | 0.01247525 | 0 | 0.0000774 | 0.0125527 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 76625720 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 1486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 77553011 | 258 | 309.6 | 0.0003283 | 0.000328296 | 0.10164047 | 0 | 0.000630753 | 0.1022712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | UA5N5Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 76625674 | 35 | 35 | 0.0003283 | 0.000328296 | 0.01149036 | 0 | 0.0000713 | 0.0115617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 76625688 | 2 | 2 | 0.0003283 | 0.000328296 | 0.00065659 | 0 | 0.00000407 | 0.0006607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 76625668 | 40 | 40 | 0.0003283 | 0.000328296 | 0.01313184 | 0 | 0.0000815 | 0.0132133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | FD8KA9 | FOOD TERMS | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | George Carlin | 84 | historical | 75132679 | 99 | 99 | 0.0003283 | 0.000328296 | 0.03250131 | 0 | 0.000201694 | 0.032702 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7T44 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 76625653 | 7 | 8.4 | 0.0003283 | 0.000328296 | 0.00275769 | 0 | 0.0000171 | 0.0027748 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 75132711 | 33 | 46.2 | 0.0003283 | 0.000328296 | 0.01516726 | 0 | 0.0000941 | 0.0152614 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 75819310 | 13 | 13 | 0.0003283 | 0.000328296 | 0.00426785 | 0 | 0.0000265 | 0.0042943 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NWP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 75837092 | 29 | 29 | 0.0003283 | 0.000328296 | 0.00952059 | 0 | 0.0000591 | 0.0095797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 75725084 | 517 | 517 | 0.0003283 | 0.000328296 | 0.16972908 | 0 | 0.001053293 | 0.1707824 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32A6 | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 75837079 | 73 | 73 | 0.0003283 | 0.000328296 | 0.02396562 | 0 | 0.000148724 | 0.0241143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF1553616 | The Fecal Differential | George Carlin | 192 | historical | 76775517 | 33 | 33 | 0.0003283 | 0.000328296 | 0.01083377 | 0 | 0.0000672 | 0.010901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 75848784 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 75837108 | 128 | 128 | 0.0003283 | 0.000328296 | 0.0420219 | 0 | 0.000260777 | 0.0422827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB8D1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 75993805 | 3618 | 3618 | 0.0003283 | 0.000328296 | 1.18777529 | 0 | 0.007371014 | 1.1951463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 75819311 | 22 | 22 | 0.0003283 | 0.000328296 | 0.00722251 | 0 | 0.0000448 | 0.0072673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME1556582 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 76765870 | 64 | 64 | 0.0003283 | 0.000328296 | 0.02101095 | 0 | 0.000130388 | 0.0211413 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 75848789 | 27 | 27 | 0.0003283 | 0.000328296 | 0.008864 | 0 | 0.000055 | 0.008919 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 75132713 | 219 | 219 | 0.0003283 | 0.000328296 | 0.07189685 | 0 | 0.000446173 | 0.072343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 75132692 | 116 | 116 | 0.0003283 | 0.000328296 | 0.03808235 | 0 | 0.000236329 | 0.0383187 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 76625681 | 109 | 109 | 0.0003283 | 0.000328296 | 0.03578428 | 0 | 0.000222068 | 0.0360063 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 76625717 | 42 | 42 | 0.0003283 | 0.000328296 | 0.01378844 | 0 | 0.0000856 | 0.013874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 75132681 | 14 | 25.2 | 0.0003283 | 0.000328296 | 0.00827306 | 0 | 0.0000513 | 0.0083244 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 75132686 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 76625683 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 75132688 | 12 | 21.6 | 0.0003283 | 0.000328296 | 0.0070912 | 0 | 0.000044 | 0.0071352 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 76625685 | 240 | 336 | 0.0003283 | 0.000328296 | 0.11030749 | 0 | 0.000684539 | 0.110992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 75132710 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 76625704 | 18 | 18 | 0.0003283 | 0.000328296 | 0.00590933 | 0 | 0.0000367 | 0.005946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 75132708 | 27 | 27 | 0.0003283 | 0.000328296 | 0.008864 | 0 | 0.000055 | 0.008919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 77555433 | 39 | 54.6 | 0.0003283 | 0.000328296 | 0.01792497 | 0 | 0.000111238 | 0.0180362 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 76625656 | 46 | 46 | 0.0003283 | 0.000328296 | 0.01510162 | 0 | 0.0000937 | 0.0151953 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 77602748 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 75132694 | 15 | 15 | 0.0003283 | 0.000328296 | 0.00492444 | 0 | 0.0000306 | 0.004955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 75132699 | 3 | 3 | 0.0003283 | 0.000328296 | 0.00098489 | 0 | 0.000006112 | 0.000991 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 76625686 | 141 | 253.8 | 0.0003283 | 0.000328296 | 0.08332155 | 0 | 0.000517071 | 0.0838386 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 75132697 | 3 | 3 | 0.0003283 | 0.000328296 | 0.00098489 | 0 | 0.000006112 | 0.000991 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 75132698 | 4 | 4 | 0.0003283 | 0.000328296 | 0.00131318 | 0 | 0.00000815 | 0.0013213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 76625693 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 75132706 | 235 | 376 | 0.0003283 | 0.000328296 | 0.12343933 | 0 | 0.000766031 | 0.1242054 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 76625650 | 511 | 817.6 | 0.0003283 | 0.000328296 | 0.26841489 | 0 | 0.001665711 | 0.2700806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 76625670 | 9 | 9 | 0.0003283 | 0.000328296 | 0.00295467 | 0 | 0.0000183 | 0.002973 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 77341561 | 1031 | 1031 | 0.0003283 | 0.000328296 | 0.33847328 | 0 | 0.002100474 | 0.3405738 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 75132684 | 14 | 14 | 0.0003283 | 0.000328296 | 0.00459615 | 0 | 0.0000285 | 0.0046247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 75132702 | 32 | 38.4 | 0.0003283 | 0.000328296 | 0.01260657 | 0 | 0.000078233 | 0.0126848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 75132677 | 25 | 35 | 0.0003283 | 0.000328296 | 0.01149036 | 0 | 0.0000713 | 0.0115617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 76625698 | 21 | 21 | 0.0003283 | 0.000328296 | 0.00689422 | 0 | 0.0000428 | 0.006937 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 77341564 | 1535 | 1535 | 0.0003283 | 0.000328296 | 0.50393451 | 0 | 0.003127282 | 0.5070618 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 76625691 | 2 | 2 | 0.0003283 | 0.000328296 | 0.00065659 | 0 | 0.00000407 | 0.0006607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 75132707 | 159 | 159 | 0.0003283 | 0.000328296 | 0.05219908 | 0 | 0.000323934 | 0.052523 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 75132696 | 34 | 34 | 0.0003283 | 0.000328296 | 0.01116207 | 0 | 0.0000693 | 0.0112313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 75132721 | 15 | 15 | 0.0003283 | 0.000328296 | 0.00492444 | 0 | 0.0000306 | 0.004955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 75132701 | 11 | 11 | 0.0003283 | 0.000328296 | 0.00361126 | 0 | 0.0000224 | 0.0036337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 76625679 | 17 | 17 | 0.0003283 | 0.000328296 | 0.00558103 | 0 | 0.0000346 | 0.0056157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 76625654 | 9 | 9 | 0.0003283 | 0.000328296 | 0.00295467 | 0 | 0.0000183 | 0.002973 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 75132715 | 55 | 55 | 0.0003283 | 0.000328296 | 0.01805629 | 0 | 0.000112053 | 0.0181683 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 76625721 | 29 | 29 | 0.0003283 | 0.000328296 | 0.00952059 | 0 | 0.0000591 | 0.0095797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 76625651 | 24 | 24 | 0.0003283 | 0.000328296 | 0.00787911 | 0 | 0.0000489 | 0.007928 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 77341563 | 2071 | 2071 | 0.0003283 | 0.000328296 | 0.67990122 | 0 | 0.004219284 | 0.6841205 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 77602760 | 8 | 8 | 0.0003283 | 0.000328296 | 0.00262637 | 0 | 0.0000163 | 0.0026427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 75132719 | 116 | 139.2 | 0.0003283 | 0.000328296 | 0.04569882 | 0 | 0.000283595 | 0.0459824 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | | Andrew Dice Clay | 139 | historical | 75819306 | 19 | 19 | 0.0003283 | 0.000328296 | 0.00623763 | 0 | 0.000038709 | 0.0062763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | | George Carlin | 235 | historical | 76766397 | 258 | 258 | 0.0003283 | 0.000328296 | 0.08470039 | 0 | 0.000525628 | 0.085226 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | | Robin Williams | 359 | historical | 75993811 | 11085 | 13302 | 0.0003283 | 0.000328296 | 4.36699472 | 0 | 0.027100395 | 4.3940951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | | George Carlin | 28 | historical | 76766986 | 80 | 80 | 0.0003283 | 0.000328296 | 0.02626369 | 0 | 0.000162985 | 0.0264267 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 76084103 | 14 | 14 | 0.0003283 | 0.000328296 | 0.00459615 | 0 | 0.0000285 | 0.0046247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | | George Carlin | 255 | historical | 77443001 | 384 | 384 | 0.0003283 | 0.000328296 | 0.1260657 | 0 | 0.00078233 | 0.126848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | | Andrew Dice Clay | 200 | historical | 75794612 | 89 | 89 | 0.0003283 | 0.000328296 | 0.02921835 | 0 | 0.000181321 | 0.0293997 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | | George Carlin | 275 | historical | 76765876 | 459 | 459 | 0.0003283 | 0.000328296 | 0.15068791 | 0 | 0.000935129 | 0.151623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | | George Carlin | 288 | historical | 77443021 | 428 | 428 | 0.0003283 | 0.000328296 | 0.14051073 | 0 | 0.000871972 | 0.1413827 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THROBBING PYTHON OF LOVE | | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | | Robin Williams | 337 | historical | 75725083 | 437 | 524.4 | 0.0003283 | 0.000328296 | 0.17215848 | 0 | 0.001068369 | 0.1732268 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 76765872 | 122 | 122 | 0.0003283 | 0.000328296 | 0.04005212 | 0 | 0.000248553 | 0.0403007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | | Andrew Dice Clay | 49 | historical | 75819338 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | | Andrew Dice Clay | 462 | historical | 76084101 | 81 | 129.6 | 0.0003283 | 0.000328296 | 0.04254718 | 0 | 0.000264036 | 0.0428112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | | Andrew Dice Clay | 207 | historical | 75794608 | 3 | 3 | 0.0003283 | 0.000328296 | 0.00098489 | 0 | 0.000006112 | 0.000991 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 75837105 | 59 | 59 | 0.0003283 | 0.000328296 | 0.01936947 | 0 | 0.000120202 | 0.0194897 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | | Andrew Dice Clay | 140 | historical | 75848787 | 7 | 7 | 0.0003283 | 0.000328296 | 0.00229807 | 0 | 0.0000143 | 0.0023123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | | Andrew Dice Clay | 195 | historical | 75848785 | 61 | 61 | 0.0003283 | 0.000328296 | 0.02002606 | 0 | 0.000124276 | 0.0201503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | | George Carlin | 521 | historical | 76788756 | 22 | 39.6 | 0.0003283 | 0.000328296 | 0.01300053 | 0 | 0.0000807 | 0.0130812 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | | George Carlin | 391 | historical | 77443017 | 2 | 2.8 | 0.0003283 | 0.000328296 | 0.00091923 | 0 | 0.0000057 | 0.0009249 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 75132720 | 72 | 72 | 0.0003283 | 0.000328296 | 0.02363732 | 0 | 0.000146687 | 0.023784 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 76625677 | 17 | 17 | 0.0003283 | 0.000328296 | 0.00558103 | 0 | 0.0000346 | 0.0056157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | | Andrew Dice Clay | 151 | historical | 75794611 | 8 | 8 | 0.0003283 | 0.000328296 | 0.00262637 | 0 | 0.0000163 | 0.0026427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | | Robin Williams | 81 | historical | 75725089 | 198 | 198 | 0.0003283 | 0.000328296 | 0.06500263 | 0 | 0.000403389 | 0.065406 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | | George Carlin | 285 | historical | 77448119 | 329 | 329 | 0.0003283 | 0.000328296 | 0.10800942 | 0 | 0.000670277 | 0.1086797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 76775515 | 17 | 20.4 | 0.0003283 | 0.000328296 | 0.00669724 | 0 | 0.0000416 | 0.0067388 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | | George Carlin | 326 | historical | 76775519 | 31 | 37.2 | 0.0003283 | 0.000328296 | 0.01221262 | 0 | 0.0000758 | 0.0122884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | | Andrew Dice Clay | 54 | historical | 75819337 | 12 | 12 | 0.0003283 | 0.000328296 | 0.00393955 | 0 | 0.0000244 | 0.003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | | Andrew Dice Clay | 29 | historical | 75819323 | 5 | 5 | 0.0003283 | 0.000328296 | 0.00164148 | 0 | 0.0000102 | 0.0016517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | | Andrew Dice Clay | 129 | historical | 75848775 | 7 | 7 | 0.0003283 | 0.000328296 | 0.00229807 | 0 | 0.0000143 | 0.0023123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | | Andrew Dice Clay | 114 | historical | 75848774 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 264 | historical | 75800711 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | | George Carlin | 586 | historical | 76775520 | 1 | 2 | 0.0003283 | 0.000328296 | 0.00065659 | 0 | 0.00000407 | 0.0006607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | | George Carlin | 155 | historical | 76766983 | 121 | 121 | 0.0003283 | 0.000328296 | 0.03972383 | 0 | 0.000246515 | 0.0399703 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | | Andrew Dice Clay | 145 | historical | 75837104 | 19 | 19 | 0.0003283 | 0.000328296 | 0.00623763 | 0 | 0.000038709 | 0.0062763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | | Andrew Dice Clay | 468 | historical | 75848788 | 34 | 54.4 | 0.0003283 | 0.000328296 | 0.01785931 | 0 | 0.00011083 | 0.0179701 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | | George Carlin | 150 | historical | 76766807 | 28 | 28 | 0.0003283 | 0.000328296 | 0.00919229 | 0 | 0.000057 | 0.0092493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | | Andrew Dice Clay | 135 | historical | 75837111 | 11 | 11 | 0.0003283 | 0.000328296 | 0.00361126 | 0 | 0.0000224 | 0.0036337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | | Robin Williams | 76 | historical | 75725085 | 105 | 105 | 0.0003283 | 0.000328296 | 0.03447109 | 0 | 0.000213918 | 0.034685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | | Andrew Dice Clay | 107 | historical | 75848790 | 11 | 11 | 0.0003283 | 0.000328296 | 0.00361126 | 0 | 0.0000224 | 0.0036337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 76770227 | 413 | 495.6 | 0.0003283 | 0.000328296 | 0.16270355 | 0 | 0.001009695 | 0.1637132 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 75848778 | 19 | 19 | 0.0003283 | 0.000328296 | 0.00623763 | 0 | 0.000038709 | 0.0062763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 75819318 | 15 | 15 | 0.0003283 | 0.000328296 | 0.00492444 | 0 | 0.0000306 | 0.004955 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 75848791 | 54 | 54 | 0.0003283 | 0.000328296 | 0.01772799 | 0 | 0.000110015 | 0.017838 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 75837094 | 33 | 33 | 0.0003283 | 0.000328296 | 0.01083377 | 0 | 0.0000672 | 0.010901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 77443006 | 14 | 14 | 0.0003283 | 0.000328296 | 0.00459615 | 0 | 0.0000285 | 0.0046247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 75794610 | 2 | 2 | 0.0003283 | 0.000328296 | 0.00065659 | 0 | 0.00000407 | 0.0006607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 75848780 | 12 | 12 | 0.0003283 | 0.000328296 | 0.00393955 | 0 | 0.0000244 | 0.003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 76771316 | 164 | 164 | 0.0003283 | 0.000328296 | 0.05384056 | 0 | 0.00033412 | 0.0541747 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 75819329 | 2 | 2 | 0.0003283 | 0.000328296 | 0.00065659 | 0 | 0.00000407 | 0.0006607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WLQ | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 75819334 | 35 | 35 | 0.0003283 | 0.000328296 | 0.01149036 | 0 | 0.0000713 | 0.0115617 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 76765818 | 361 | 361 | 0.0003283 | 0.000328296 | 0.11851489 | 0 | 0.000735472 | 0.1192504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 76788606 | 69 | 69 | 0.0003283 | 0.000328296 | 0.02265243 | 0 | 0.000140575 | 0.022793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 75837081 | 29 | 29 | 0.0003283 | 0.000328296 | 0.00952059 | 0 | 0.0000591 | 0.0095797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 75819322 | 27 | 27 | 0.0003283 | 0.000328296 | 0.008864 | 0 | 0.000055 | 0.008919 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 75819309 | 44 | 44 | 0.0003283 | 0.000328296 | 0.01444503 | 0 | 0.000089642 | 0.0145347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 76791791 | 19 | 19 | 0.0003283 | 0.000328296 | 0.00623763 | 0 | 0.000038709 | 0.0062763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 75819317 | 13 | 13 | 0.0003283 | 0.000328296 | 0.00426785 | 0 | 0.0000265 | 0.0042943 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 75848776 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 76766805 | 437 | 611.8 | 0.0003283 | 0.000328296 | 0.20085155 | 0 | 0.001246431 | 0.202098 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 75725093 | 298 | 298 | 0.0003283 | 0.000328296 | 0.09783224 | 0 | 0.000607121 | 0.0984394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 76788757 | 317 | 317 | 0.0003283 | 0.000328296 | 0.10406986 | 0 | 0.00064583 | 0.1047157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 75800708 | 1 | 1.2 | 0.0003283 | 0.000328296 | 0.00039396 | 0 | 0.00000244 | 0.0003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 75819313 | 33 | 33 | 0.0003283 | 0.000328296 | 0.01083377 | 0 | 0.0000672 | 0.010901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 75837107 | 135 | 162 | 0.0003283 | 0.000328296 | 0.05318397 | 0 | 0.000330045 | 0.053514 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 75993814 | 8738 | 19223.6 | 0.0003283 | 0.000328296 | 6.31103291 | 0 | 0.039164573 | 6.3501975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 77443009 | 107 | 128.4 | 0.0003283 | 0.000328296 | 0.04215322 | 0 | 0.000261592 | 0.0424148 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 76791787 | 91 | 91 | 0.0003283 | 0.000328296 | 0.02987495 | 0 | 0.000185396 | 0.0300603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 75837110 | 43 | 43 | 0.0003283 | 0.000328296 | 0.01411673 | 0 | 0.0000876 | 0.0142043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 75819331 | 4 | 4 | 0.0003283 | 0.000328296 | 0.00131318 | 0 | 0.00000815 | 0.0013213 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 77443019 | 60 | 60 | 0.0003283 | 0.000328296 | 0.01969777 | 0 | 0.000122239 | 0.01982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 75993813 | 11973 | 16762.2 | 0.0003283 | 0.000328296 | 5.50296489 | 0 | 0.034149921 | 5.5371148 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 77237352 | 2 | 2.4 | 0.0003283 | 0.000328296 | 0.00078791 | 0 | 0.00000489 | 0.0007928 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 76766804 | 50 | 50 | 0.0003283 | 0.000328296 | 0.01641481 | 0 | 0.000101866 | 0.0165167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 77443007 | 7 | 7 | 0.0003283 | 0.000328296 | 0.00229807 | 0 | 0.0000143 | 0.0023123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 75837106 | 19 | 19 | 0.0003283 | 0.000328296 | 0.00623763 | 0 | 0.000038709 | 0.0062763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 77448123 | 167 | 167 | 0.0003283 | 0.000328296 | 0.05482545 | 0 | 0.000340232 | 0.0551657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 75819307 | 17 | 17 | 0.0003283 | 0.000328296 | 0.00558103 | 0 | 0.0000346 | 0.0056157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | George Carlin | 158 | historical | 76791789 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 75848779 | 62 | 62 | 0.0003283 | 0.000328296 | 0.02035436 | 0 | 0.000126314 | 0.0204807 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 77443022 | 78 | 124.8 | 0.0003283 | 0.000328296 | 0.04097135 | 0 | 0.000254257 | 0.0412256 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 77443016 | 278 | 333.6 | 0.0003283 | 0.000328296 | 0.10951958 | 0 | 0.000679649 | 0.1101992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 76084104 | 84 | 117.6 | 0.0003283 | 0.000328296 | 0.03860762 | 0 | 0.000239589 | 0.0388472 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 75848773 | 13 | 13 | 0.0003283 | 0.000328296 | 0.00426785 | 0 | 0.0000265 | 0.0042943 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 75837097 | 28 | 28 | 0.0003283 | 0.000328296 | 0.00919229 | 0 | 0.000057 | 0.0092493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 75848769 | 28 | 28 | 0.0003283 | 0.000328296 | 0.00919229 | 0 | 0.000057 | 0.0092493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 75819327 | 63 | 63 | 0.0003283 | 0.000328296 | 0.02068265 | 0 | 0.000128351 | 0.020811 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 76766154 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 75819332 | 13 | 13 | 0.0003283 | 0.000328296 | 0.00426785 | 0 | 0.0000265 | 0.0042943 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 75848777 | 2 | 2 | 0.0003283 | 0.000328296 | 0.00065659 | 0 | 0.00000407 | 0.0006607 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 77443000 | 159 | 159 | 0.0003283 | 0.000328296 | 0.05219908 | 0 | 0.000323934 | 0.052523 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 76775516 | 2 | 2.8 | 0.0003283 | 0.000328296 | 0.00091923 | 0 | 0.0000057 | 0.0009249 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 75837085 | 41 | 41 | 0.0003283 | 0.000328296 | 0.01346014 | 0 | 0.00008353 | 0.0135437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 76771322 | 91 | 91 | 0.0003283 | 0.000328296 | 0.02987495 | 0 | 0.000185396 | 0.0300603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 75837088 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 76770229 | 209 | 209 | 0.0003283 | 0.000328296 | 0.06861389 | 0 | 0.000425799 | 0.0690397 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 75993815 | 11153 | 15614.2 | 0.0003283 | 0.000328296 | 5.12608097 | 0 | 0.03181108 | 5.157892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 77448120 | 32 | 32 | 0.0003283 | 0.000328296 | 0.01050548 | 0 | 0.0000652 | 0.0105707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 77443020 | 22 | 22 | 0.0003283 | 0.000328296 | 0.00722251 | 0 | 0.000044821 | 0.0072673 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 75819325 | 23 | 23 | 0.0003283 | 0.000328296 | 0.00755081 | 0 | 0.0000469 | 0.0075977 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 77443013 | 9 | 9 | 0.0003283 | 0.000328296 | 0.00295467 | 0 | 0.0000183 | 0.002973 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 75993809 | 5924 | 10663.2 | 0.0003283 | 0.000328296 | 3.50068697 | 0 | 0.021724322 | 3.5224113 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 75725095 | 44 | 44 | 0.0003283 | 0.000328296 | 0.01444503 | 0 | 0.000089642 | 0.0145347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 75800712 | 11 | 11 | 0.0003283 | 0.000328296 | 0.00361126 | 0 | 0.0000224 | 0.0036337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 76791786 | 86 | 86 | 0.0003283 | 0.000328296 | 0.02823347 | 0 | 0.000175209 | 0.0284087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 75819316 | 19 | 19 | 0.0003283 | 0.000328296 | 0.00623763 | 0 | 0.000038709 | 0.0062763 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DS8 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 76775518 | 11 | 11 | 0.0003283 | 0.000328296 | 0.00361126 | 0 | 0.0000224 | 0.0036337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 75837096 | 25 | 25 | 0.0003283 | 0.000328296 | 0.0082074 | 0 | 0.0000509 | 0.0082583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 77237353 | 2 | 3.6 | 0.0003283 | 0.000328296 | 0.00118187 | 0 | 0.00000733 | 0.0011892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 75819320 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 75848782 | 69 | 69 | 0.0003283 | 0.000328296 | 0.02265243 | 0 | 0.000140575 | 0.022793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 75819324 | 21 | 21 | 0.0003283 | 0.000328296 | 0.00689422 | 0 | 0.0000428 | 0.006937 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 77443004 | 42 | 42 | 0.0003283 | 0.000328296 | 0.01378844 | 0 | 0.0000856 | 0.013874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 75819314 | 8 | 8 | 0.0003283 | 0.000328296 | 0.00262637 | 0 | 0.0000163 | 0.0026427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 75794609 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 76771317 | 4 | 11.2 | 0.0003283 | 0.000328296 | 0.00367692 | 0 | 0.000022818 | 0.0036997 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 75837083 | 41 | 41 | 0.0003283 | 0.000328296 | 0.01346014 | 0 | 0.00008353 | 0.0135437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 75837103 | 31 | 31 | 0.0003283 | 0.000328296 | 0.01017718 | 0 | 0.0000632 | 0.0102403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 75819312 | 14 | 14 | 0.0003283 | 0.000328296 | 0.00459615 | 0 | 0.0000285 | 0.0046247 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 76791790 | 169 | 169 | 0.0003283 | 0.000328296 | 0.05548204 | 0 | 0.000344307 | 0.0558263 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 75819305 | 17 | 17 | 0.0003283 | 0.000328296 | 0.00558103 | 0 | 0.0000346 | 0.0056157 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 75848770 | 3 | 3 | 0.0003283 | 0.000328296 | 0.00098489 | 0 | 0.000006112 | 0.000991 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 75819328 | 13 | 13 | 0.0003283 | 0.000328296 | 0.00426785 | 0 | 0.0000265 | 0.0042943 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 75848781 | 7 | 7 | 0.0003283 | 0.000328296 | 0.00229807 | 0 | 0.0000143 | 0.0023123 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5VB6 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 77448122 | 546 | 873.6 | 0.0003283 | 0.000328296 | 0.28679947 | 0 | 0.0017798 | 0.2885793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9Q1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 75725090 | 417 | 417 | 0.0003283 | 0.000328296 | 0.13689947 | 0 | 0.000849561 | 0.137749 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6H0 | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 75819321 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 76807003 | 717 | 717 | 0.0003283 | 0.000328296 | 0.2353883 | 0 | 0.001460757 | 0.2368491 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2I | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME1556662 | Things to Watch out For | George Carlin | 145 | historical | 76766405 | 29 | 29 | 0.0003283 | 0.000328296 | 0.00952059 | 0 | 0.0000591 | 0.0095797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 75819336 | 12 | 12 | 0.0003283 | 0.000328296 | 0.00393955 | 0 | 0.0000244 | 0.003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 75819339 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC78ZD | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME1556571 | Join the Book Club | George Carlin | 157 | historical | 76766985 | 43 | 43 | 0.0003283 | 0.000328296 | 0.01411673 | 0 | 0.0000876 | 0.0142043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZ4 | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME1556640 | The Hair Piece | George Carlin | 173 | historical | 76791784 | 56 | 56 | 0.0003283 | 0.000328296 | 0.01838458 | 0 | 0.00011409 | 0.0184987 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1K1A | 1989: A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989: A Review | Andrew Dice Clay | 368 | historical | 75819319 | 63 | 88.2 | 0.0003283 | 0.000328296 | 0.02895572 | 0 | 0.000179691 | 0.0291354 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 75794613 | 39 | 39 | 0.0003283 | 0.000328296 | 0.01280355 | 0 | 0.0000795 | 0.012883 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 75837076 | 34 | 34 | 0.0003283 | 0.000328296 | 0.01116207 | 0 | 0.0000693 | 0.0112313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME1556636 | Stupid Bullshit | George Carlin | 192 | historical | 76766153 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6JP4 | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 75819333 | 6 | 6 | 0.0003283 | 0.000328296 | 0.00196978 | 0 | 0.0000122 | 0.001982 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3ZHC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 75837090 | 29 | 29 | 0.0003283 | 0.000328296 | 0.00952059 | 0 | 0.0000591 | 0.0095797 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1Q2T | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 76084105 | 10 | 12 | 0.0003283 | 0.000328296 | 0.00393955 | 0 | 0.0000244 | 0.003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9Q05 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME1556560 | Interview with Jesus | George Carlin | 486 | historical | 76766984 | 78 | 140.4 | 0.0003283 | 0.000328296 | 0.04609277 | 0 | 0.000286039 | 0.0463788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5GDA | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 77443008 | 49 | 49 | 0.0003283 | 0.000328296 | 0.01608651 | 0 | 0.0000998 | 0.0161863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VA6ZS6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME1556640 | Shoot | George Carlin | 355 | historical | 76791783 | 1 | 1.2 | 0.0003283 | 0.000328296 | 0.00039396 | 0 | 0.00000244 | 0.0003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VA6ZS6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 77443012 | 558 | 669.6 | 0.0003283 | 0.000328296 | 0.21982707 | 0 | 0.001364188 | 0.2211913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 77443002 | 708 | 1132.8 | 0.0003283 | 0.000328296 | 0.37189382 | 0 | 0.002307873 | 0.3742017 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19300070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 75848786 | 8 | 8 | 0.0003283 | 0.000328296 | 0.00262637 | 0 | 0.0000163 | 0.0026427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VA6ZS6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME1556641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 76791785 | 84 | 100.8 | 0.0003283 | 0.000328296 | 0.03309225 | 0 | 0.000205362 | 0.0332976 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YK2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME1556606 | Radio Dial | George Carlin | 112 | historical | 76766810 | 40 | 40 | 0.0003283 | 0.000328296 | 0.01313184 | 0 | 0.0000815 | 0.0132133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8S8F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME1556658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 76765868 | 2 | 6.8 | 0.0003283 | 0.000328296 | 0.00223241 | 0 | 0.0000139 | 0.0022463 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 75837099 | 25 | 25 | 0.0003283 | 0.000328296 | 0.0082074 | 0 | 0.0000509 | 0.0082583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME1556660 | Hello-Goodbye | George Carlin | 253 | historical | 76766395 | 1552 | 1552 | 0.0003283 | 0.000328296 | 0.50951555 | 0 | 0.003161917 | 0.5126775 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME1556632 | Earrings | George Carlin | 328 | historical | 76766403 | 529 | 634.8 | 0.0003283 | 0.000328296 | 0.20840236 | 0 | 0.001293289 | 0.2096957 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 77443014 | 316 | 379.2 | 0.0003283 | 0.000328296 | 0.12448988 | 0 | 0.000772551 | 0.1252624 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQE91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 75993808 | 7460 | 10444 | 0.0003283 | 0.000328296 | 3.42872447 | 0 | 0.021277742 | 3.4500022 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 75819326 | 86 | 86 | 0.0003283 | 0.000328296 | 0.02823347 | 0 | 0.000175209 | 0.0284087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19300076 | The Argument | Andrew Dice Clay | 330 | historical | 75848792 | 57 | 68.4 | 0.0003283 | 0.000328296 | 0.02245545 | 0 | 0.000139353 | 0.0225948 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF1553621 | Rocco Urbisci Interview | George Carlin | 295 | historical | 76775521 | 1 | 1 | 0.0003283 | 0.000328296 | 0.0003283 | 0 | 0.00000204 | 0.0003303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE5A5K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME1556631 | Kids Are Too Small | George Carlin | 191 | historical | 76771318 | 88 | 88 | 0.0003283 | 0.000328296 | 0.02889006 | 0 | 0.000179284 | 0.0290693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQE91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 75993810 | 9766 | 11719.2 | 0.0003283 | 0.000328296 | 3.84736766 | 0 | 0.023875729 | 3.8712434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1L5T | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19300066 | Games | Andrew Dice Clay | 65 | historical | 75848783 | 5 | 5 | 0.0003283 | 0.000328296 | 0.00164148 | 0 | 0.0000102 | 0.0016517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 76766990 | 75 | 105 | 0.0003283 | 0.000328296 | 0.03447109 | 0 | 0.000213918 | 0.034685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 75819335 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 75837074 | 89 | 89 | 0.0003283 | 0.000328296 | 0.02921835 | 0 | 0.000181321 | 0.0293997 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 76766811 | 195 | 195 | 0.0003283 | 0.000328296 | 0.06401774 | 0 | 0.000397277 | 0.064415 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 76084102 | 1 | 1.2 | 0.0003283 | 0.000328296 | 0.00039396 | 0 | 0.00000244 | 0.0003964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 75819315 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 76775522 | 1 | 1.8 | 0.0003283 | 0.000328296 | 0.00059093 | 0 | 0.00000367 | 0.0005946 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 75725082 | 384 | 384 | 0.0003283 | 0.000328296 | 0.1260657 | 0 | 0.00078233 | 0.126848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 77443015 | 242 | 242 | 0.0003283 | 0.000328296 | 0.07944766 | 0 | 0.000493031 | 0.0799407 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 75819330 | 10 | 10 | 0.0003283 | 0.000328296 | 0.00328296 | 0 | 0.0000204 | 0.0033033 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 75837102 | 21 | 21 | 0.0003283 | 0.000328296 | 0.00689422 | 0 | 0.0000428 | 0.006937 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 76766987 | 51 | 51 | 0.0003283 | 0.000328296 | 0.0167431 | 0 | 0.000103903 | 0.016847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 75837109 | 84 | 84 | 0.0003283 | 0.000328296 | 0.02757687 | 0 | 0.000171135 | 0.027748 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 75819304 | 34 | 34 | 0.0003283 | 0.000328296 | 0.01116207 | 0 | 0.0000693 | 0.0112313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7027 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 89623032 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | George Carlin | 268 | historical | 90404803 | 1050 | 1050 | 0.00033369 | 0.00033369 | 0.35037461 | 0 | 0.002174331 | 0.3525489 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 90404804 | 752 | 752 | 0.00033369 | 0.00033369 | 0.25093496 | 0 | 0.001557235 | 0.2524922 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 87750843 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | George Carlin | 400 | historical | 89623001 | 90 | 126 | 0.00033369 | 0.00033369 | 0.04204495 | 0 | 0.00026092 | 0.0423059 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 89622999 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 87750848 | 10 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 89623026 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 87750854 | 55 | 55 | 0.00033369 | 0.00033369 | 0.01835296 | 0 | 0.000113894 | 0.0184668 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 89622984 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 87750834 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 89622961 | 26 | 26 | 0.00033369 | 0.00033369 | 0.00867594 | 0 | 0.0000538 | 0.0087298 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 89623012 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA55SO | DOGS COME IN ALL SIZES | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | George Carlin | 152 | historical | 89622966 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 90610252 | 12 | 16.8 | 0.00033369 | 0.00033369 | 0.00560599 | 0 | 0.0000348 | 0.0056408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 90404795 | 1132 | 1358.4 | 0.00033369 | 0.00033369 | 0.45328463 | 0 | 0.002812963 | 0.4560976 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 87750852 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 87750822 | 5 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 89622957 | 22 | 26.4 | 0.00033369 | 0.00033369 | 0.00880942 | 0 | 0.0000547 | 0.0088641 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 87750837 | 16 | 19.2 | 0.00033369 | 0.00033369 | 0.00640685 | 0 | 0.0000398 | 0.0064466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 90404801 | 521 | 521 | 0.00033369 | 0.00033369 | 0.17385254 | 0 | 0.001078882 | 0.1749314 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 89623034 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | George Carlin | 64 | historical | 87750828 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 89623003 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 89623006 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 87750818 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 87750847 | 118 | 118 | 0.00033369 | 0.00033369 | 0.03937543 | 0 | 0.000244353 | 0.0396198 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 89622978 | 21 | 37.8 | 0.00033369 | 0.00033369 | 0.01261349 | 0 | 0.0000783 | 0.0126918 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 87750853 | 11 | 13.2 | 0.00033369 | 0.00033369 | 0.00440471 | 0 | 0.0000273 | 0.004432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 87750849 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | George Carlin | 388 | historical | 87750845 | 8 | 11.2 | 0.00033369 | 0.00033369 | 0.00373733 | 0 | 0.0000232 | 0.0037605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 89622997 | 44 | 44 | 0.00033369 | 0.00033369 | 0.01468236 | 0 | 0.0000911 | 0.0147735 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | George Carlin | 188 | historical | 89623030 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 89622998 | 99 | 99 | 0.00033369 | 0.00033369 | 0.03303532 | 0 | 0.000205008 | 0.0332403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 87750844 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 89622959 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 87750820 | 1 | 1 | 0.00033369 | 0.00033369 | 0.00033369 | 0 | 0.00000207 | 0.0003358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L90 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 89622995 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 87750841 | 83 | 132.8 | 0.00033369 | 0.00033369 | 0.04431405 | 0 | 0.000275001 | 0.044589 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 89622992 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 89622986 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 89623007 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA55U6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 89597993 | 144 | 144 | 0.00033369 | 0.00033369 | 0.04805137 | 0 | 0.000298194 | 0.0483496 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 90607768 | 120 | 144 | 0.00033369 | 0.00033369 | 0.04805137 | 0 | 0.000298194 | 0.0483496 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 89622985 | 30 | 30 | 0.00033369 | 0.00033369 | 0.0100107 | 0 | 0.0000621 | 0.0100728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 87750812 | 11 | 15.4 | 0.00033369 | 0.00033369 | 0.00513883 | 0 | 0.0000319 | 0.0051707 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 87750842 | 51 | 51 | 0.00033369 | 0.00033369 | 0.0170182 | 0 | 0.00010561 | 0.0171238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 87750816 | 11 | 19.8 | 0.00033369 | 0.00033369 | 0.00660706 | 0 | 0.000041 | 0.0066481 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 87750830 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 87750814 | 33 | 33 | 0.00033369 | 0.00033369 | 0.01101177 | 0 | 0.0000683 | 0.0110801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 89622954 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 87750840 | 18 | 18 | 0.00033369 | 0.00033369 | 0.00600642 | 0 | 0.0000373 | 0.0060437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 89622955 | 204 | 326.4 | 0.00033369 | 0.00033369 | 0.10891645 | 0 | 0.000675906 | 0.1095924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 90657416 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 87750825 | 10 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 87750832 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 89622990 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 87750833 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 87750827 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | | Andrew Dice Clay | 23 | historical | 88635622 | 24 | 24 | 0.00033369 | 0.00033369 | 0.00800856 | 0 | 0.000049699 | 0.0080583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | | George Carlin | 310 | historical | 89809231 | 16 | 19.2 | 0.00033369 | 0.00033369 | 0.00640685 | 0 | 0.0000398 | 0.0064466 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | | Andrew Dice Clay | 50 | historical | 88611978 | 18 | 18 | 0.00033369 | 0.00033369 | 0.00600642 | 0 | 0.0000373 | 0.0060437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 90657428 | 3 | 3 | 0.00033369 | 0.00033369 | 0.00100107 | 0 | 0.00000621 | 0.0010073 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 89623018 | 18 | 18 | 0.00033369 | 0.00033369 | 0.00600642 | 0 | 0.0000373 | 0.0060437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 87750826 | 29 | 29 | 0.00033369 | 0.00033369 | 0.00967701 | 0 | 0.0000601 | 0.0097371 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 89623002 | 49 | 88.2 | 0.00033369 | 0.00033369 | 0.02943147 | 0 | 0.000182644 | 0.0296141 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 87750855 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 89622956 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 87750836 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 89622958 | 17 | 20.4 | 0.00033369 | 0.00033369 | 0.00680728 | 0 | 0.0000422 | 0.0068495 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 745 | historical | 87750838 | 31 | 80.6 | 0.00033369 | 0.00033369 | 0.02689542 | 0 | 0.000166906 | 0.0270623 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMF | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 88635607 | 54 | 54 | 0.00033369 | 0.00033369 | 0.01801927 | 0 | 0.000111823 | 0.0181311 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YT1 | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | | George Carlin | 263 | historical | 89809230 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA0I4D | GROUPS AND CHARITIES | | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | | George Carlin | 235 | historical | 89780114 | 229 | 229 | 0.00033369 | 0.00033369 | 0.07641503 | 0 | 0.000474211 | 0.0768892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9F3B | SURPRISE | | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | | Andrew Dice Clay | 232 | historical | 88650474 | 40 | 40 | 0.00033369 | 0.00033369 | 0.0133476 | 0 | 0.0000828 | 0.0134304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V49 | FIRST ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | | George Carlin | 94 | historical | 89780616 | 47 | 47 | 0.00033369 | 0.00033369 | 0.01568344 | 0 | 0.0000973 | 0.0157808 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TO824Y | TALK TO 'EM | | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | | Andrew Dice Clay | 32 | historical | 88650477 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BR7RVM | BIG TIT/ PIN TIT | | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | | Andrew Dice Clay | 239 | historical | 88985213 | 16 | 16 | 0.00033369 | 0.00033369 | 0.00533904 | 0 | 0.0000331 | 0.0053722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | | George Carlin | 286 | historical | 89785746 | 131 | 131 | 0.00033369 | 0.00033369 | 0.0437134 | 0 | 0.000271274 | 0.0439847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8W65 | WHAT A MESS | | ANDREW DICE CLAY | 128623771 | 100 | 20966160 | USSM19100201 | "What A Mess" (Live At Govenors/1991) | | Andrew Dice Clay | 50 | historical | 88635617 | 25 | 25 | 0.00033369 | 0.00033369 | 0.00834225 | 0 | 0.0000518 | 0.008394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | | George Carlin | 391 | historical | 89809232 | 14 | 19.6 | 0.00033369 | 0.00033369 | 0.00654033 | 0 | 0.0000406 | 0.0065809 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JWN | JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | | Andrew Dice Clay | 41 | historical | 88611950 | 42 | 42 | 0.00033369 | 0.00033369 | 0.01401498 | 0 | 0.000087 | 0.014102 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M2D | THE METRIC SYSTEM | | GEORGE CARLIN | 473337545 | 100 | 51923372 | USAUK0703606 | The Metric System | | George Carlin | 129 | historical | 90498776 | 82 | 82 | 0.00033369 | 0.00033369 | 0.02736259 | 0 | 0.000169805 | 0.0275324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | | Andrew Dice Clay | 48 | historical | 88650460 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | | George Carlin | 53 | historical | 89780827 | 28 | 28 | 0.00033369 | 0.00033369 | 0.00934332 | 0 | 0.000058 | 0.0094013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | | Andrew Dice Clay | 55 | historical | 88985219 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R5L | THE NEWSCAST | | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | | George Carlin | 456 | historical | 90304770 | 33 | 52.8 | 0.00033369 | 0.00033369 | 0.01761884 | 0 | 0.000109338 | 0.0177282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | | Andrew Dice Clay | 78 | historical | 88611948 | 75 | 75 | 0.00033369 | 0.00033369 | 0.02502676 | 0 | 0.000155309 | 0.0251821 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | | George Carlin | 102 | historical | 89779877 | 117 | 117 | 0.00033369 | 0.00033369 | 0.03904174 | 0 | 0.000242283 | 0.039284 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | | Andrew Dice Clay | 13 | historical | 88611959 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | | George Carlin | 192 | historical | 89790707 | 46 | 46 | 0.00033369 | 0.00033369 | 0.01534975 | 0 | 0.0000953 | 0.015445 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | | Andrew Dice Clay | 14 | historical | 88650455 | 15 | 15 | 0.00033369 | 0.00033369 | 0.00500535 | 0 | 0.0000311 | 0.0050364 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635 | He's Smiling Down | | George Carlin | 131 | historical | 89779870 | 131 | 131 | 0.00033369 | 0.00033369 | 0.0437134 | 0 | 0.000271274 | 0.0439847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | | Andrew Dice Clay | 131 | historical | 88586971 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | | Andrew Dice Clay | 23 | historical | 88650452 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | | George Carlin | 112 | historical | 89780620 | 48 | 48 | 0.00033369 | 0.00033369 | 0.01601713 | 0 | 0.000099398 | 0.0161165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | | Andrew Dice Clay | 135 | historical | 88611954 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | | George Carlin | 340 | historical | 89784344 | 297 | 356.4 | 0.00033369 | 0.00033369 | 0.11892715 | 0 | 0.00073803 | 0.1196652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | | Andrew Dice Clay | 304 | historical | 88985235 | 10 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | | Robin Williams | 324 | historical | 88847757 | 7858 | 9429.6 | 0.00033369 | 0.00033369 | 3.14656417 | 0 | 0.019526731 | 3.1660909 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | | Andrew Dice Clay | 126 | historical | 88650467 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | | George Carlin | 147 | historical | 89809238 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | | George Carlin | 500 | historical | 90304768 | 60 | 108 | 0.00033369 | 0.00033369 | 0.03603853 | 0 | 0.000223645 | 0.0362622 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IMN | FROZEN FOOD | | ANDREW DICE CLAY | 128623771 | 100 | 20778765 | USSM18900301 | Frozen Food (Live At Dangerfield's/1989) | | Andrew Dice Clay | 69 | historical | 88586995 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | | Andrew Dice Clay | 78 | historical | 88611943 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | | Andrew Dice Clay | 166 | historical | 88635620 | 50 | 50 | 0.00033369 | 0.00033369 | 0.01668451 | 0 | 0.00010354 | 0.016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Z8 | MOTHER & SON | | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | | Andrew Dice Clay | 216 | historical | 88587007 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | | George Carlin | 175 | historical | 89779888 | 106 | 106 | 0.00033369 | 0.00033369 | 0.03537115 | 0 | 0.000219504 | 0.0355907 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | | George Carlin | 477 | historical | 89790711 | 33 | 52.8 | 0.00033369 | 0.00033369 | 0.01761884 | 0 | 0.000109338 | 0.0177282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | | George Carlin | 182 | historical | 89809246 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | | Andrew Dice Clay | 174 | historical | 88578776 | 36 | 36 | 0.00033369 | 0.00033369 | 0.01201284 | 0 | 0.0000745 | 0.0120874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | | Andrew Dice Clay | 67 | historical | 88586987 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | | George Carlin | 419 | historical | 89780615 | 297 | 415.8 | 0.00033369 | 0.00033369 | 0.13874834 | 0 | 0.000861035 | 0.1396094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OK5 | CONCAVE | | ANDREW DICE CLAY | 128623771 | 100 | 20778764 | USSM18900300 | Concave (Live At Dangerfield's/1989) | | Andrew Dice Clay | 67 | historical | 88586994 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | | Andrew Dice Clay | 200 | historical | 88578775 | 48 | 48 | 0.00033369 | 0.00033369 | 0.01601713 | 0 | 0.000099398 | 0.0161165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | | Andrew Dice Clay | 255 | historical | 88650471 | 48 | 48 | 0.00033369 | 0.00033369 | 0.01601713 | 0 | 0.000099398 | 0.0161165 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 88586983 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 88611966 | 39 | 39 | 0.00033369 | 0.00033369 | 0.01301391 | 0 | 0.0000808 | 0.0130947 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 89779560 | 142 | 142 | 0.00033369 | 0.00033369 | 0.04738399 | 0 | 0.000294052 | 0.047678 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 89805780 | 98 | 176.4 | 0.00033369 | 0.00033369 | 0.05886293 | 0 | 0.000365288 | 0.0592282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 88578774 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 236 | historical | 90491207 | 1 | 1 | 0.00033369 | 0.00033369 | 0.00033369 | 0 | 0.00000207 | 0.0003358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 168 | historical | 88587002 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657 | Sixth Announcements | George Carlin | 65 | historical | 89780831 | 24 | 24 | 0.00033369 | 0.00033369 | 0.00800856 | 0 | 0.000049699 | 0.0080583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | Andrew Dice Clay | 132 | historical | 88586984 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC8QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME1556[illegible] | I Like People | George Carlin | 51 | historical | 89779880 | 113 | 113 | 0.00033369 | 0.00033369 | 0.03770698 | 0 | 0.000233999 | 0.037941 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1BK1 | HANDICAPS, CRIPPLES | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | Andrew Dice Clay | 123 | historical | 88611951 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA95JZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 88985220 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1K1A | 1989: A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989: A Review | Andrew Dice Clay | 368 | historical | 88611960 | 103 | 144.2 | 0.00033369 | 0.00033369 | 0.04811811 | 0 | 0.000298608 | 0.0484167 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TEBH79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME1556[illegible] | The Self-Esteem Movement | George Carlin | 76 | historical | 89779876 | 128 | 128 | 0.00033369 | 0.00033369 | 0.04271233 | 0 | 0.000265061 | 0.0429774 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1BB2 | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 88985222 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TYD | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME1556[illegible] | Ed Sullivan Self Taught | George Carlin | 206 | historical | 89809234 | 15 | 15 | 0.00033369 | 0.00033369 | 0.00500535 | 0 | 0.0000311 | 0.0050364 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FD1 | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 369 | historical | 88847755 | 6057 | 8479.8 | 0.00033369 | 0.00033369 | 2.82962531 | 0 | 0.017559894 | 2.8471852 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6D00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 88611965 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Governors/1991) | Andrew Dice Clay | 63 | historical | 88635626 | 41 | 41 | 0.00033369 | 0.00033369 | 0.01368129 | 0 | 0.0000849 | 0.0137662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FI9KUG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19300061 | Film & Video | Andrew Dice Clay | 106 | historical | 88650470 | 16 | 16 | 0.00033369 | 0.00033369 | 0.00533904 | 0 | 0.0000331 | 0.0053722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8D1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC??? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 88847752 | 3418 | 3418 | 0.00033369 | 0.00033369 | 1.14055276 | 0 | 0.007077964 | 1.1476307 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5400 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFME1553611 | Boston Rant 1957 | George Carlin | 336 | historical | 89790704 | 99 | 118.8 | 0.00033369 | 0.00033369 | 0.03964238 | 0 | 0.00024601 | 0.0398884 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB1BTI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20778782 | USSM18900318 | How Are Ya? (Live at Dangerfield's/1989) | Andrew Dice Clay | 50 | historical | 88587012 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9KAI | SILENCE IS GOLDEN | ANDREW DICE CLAY | 128623771 | 100 | 20778783 | USSM18900319 | Silence Is Golden (Live at Dangerfield's/1989) | Andrew Dice Clay | 16 | historical | 88587013 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 88611945 | 25 | 25 | 0.00033369 | 0.00033369 | 0.00834225 | 0 | 0.0000518 | 0.008394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 88611975 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8W4 | WHAT'LL IT BE | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 88586989 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECB | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live at Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 88586975 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 88847761 | 10474 | 23042.8 | 0.00033369 | 0.00033369 | 7.68915424 | 0 | 0.047716824 | 7.7368711 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 100 | historical | 88586976 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 90491210 | 3 | 3 | 0.00033369 | 0.00033369 | 0.00100107 | 0 | 0.00000621 | 0.0010073 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB6Z56 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME1556[illegible] | Values (How Much Is That Dog Crap In the Window?) | George Carlin | 315 | historical | 89809239 | 10 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19300073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 88650483 | 23 | 23 | 0.00033369 | 0.00033369 | 0.00767487 | 0 | 0.0000476 | 0.0077225 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3N0J | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Governors/1991) | Andrew Dice Clay | 73 | historical | 88635629 | 148 | 148 | 0.00033369 | 0.00033369 | 0.04938614 | 0 | 0.000306477 | 0.0496926 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6O5A | MOBY AND THE JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20746957 | USSM18900266 | Moby And The Japs | Andrew Dice Clay | 51 | historical | 88578762 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC9IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 88611949 | 25 | 25 | 0.00033369 | 0.00033369 | 0.00834225 | 0 | 0.0000518 | 0.008394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19300049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 88650458 | 62 | 62 | 0.00033369 | 0.00033369 | 0.02068879 | 0 | 0.000128389 | 0.0208172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 88490232 | 214 | 214 | 0.00033369 | 0.00033369 | 0.07140968 | 0 | 0.000443149 | 0.0718528 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9KDQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 88578768 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DA | DOUBLE DATE | ANDREW DICE CLAY | 128623771 | 100 | 20778780 | USSM18900316 | Double Date (Live at Dangerfield's/1989) | Andrew Dice Clay | 145 | historical | 88587010 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB6Z56 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923448 | USAL40704601 | Shoot | George Carlin | 355 | historical | 90498785 | 319 | 382.8 | 0.00033369 | 0.00033369 | 0.12773657 | 0 | 0.000792699 | 0.1285293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Governors/1991) | Andrew Dice Clay | 30 | historical | 88635625 | 26 | 26 | 0.00033369 | 0.00033369 | 0.00867594 | 0 | 0.0000538 | 0.0087298 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9K1L | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 88490237 | 534 | 534 | 0.00033369 | 0.00033369 | 0.17819051 | 0 | 0.001105802 | 0.1792963 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 88985214 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME1556[illegible] | Black Consciousness | George Carlin | 158 | historical | 89809250 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53X4 | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 88490236 | 215 | 215 | 0.00033369 | 0.00033369 | 0.07174337 | 0 | 0.00044522 | 0.0721886 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME1556[illegible] | New York Voices | George Carlin | 426 | historical | 89809251 | 7 | 11.2 | 0.00033369 | 0.00033369 | 0.00373733 | 0 | 0.0000232 | 0.0037605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32D9 | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Governors/1991) | Andrew Dice Clay | 101 | historical | 88635603 | 41 | 41 | 0.00033369 | 0.00033369 | 0.01368129 | 0 | 0.0000849 | 0.0137662 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M4S | A COUPLE OF OTHER QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME1556[illegible] | A Couple of Other Questions | George Carlin | 64 | historical | 89779874 | 132 | 132 | 0.00033369 | 0.00033369 | 0.04404709 | 0 | 0.000273344 | 0.0443204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME1556[illegible] | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 89779558 | 62 | 62 | 0.00033369 | 0.00033369 | 0.02068879 | 0 | 0.000128389 | 0.0208172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D40 | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME1556[illegible] | Heavy Mysteries | George Carlin | 119 | historical | 89809243 | 16 | 16 | 0.00033369 | 0.00033369 | 0.00533904 | 0 | 0.0000331 | 0.0053722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFT | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Governors/1991) | Andrew Dice Clay | 145 | historical | 88635623 | 43 | 43 | 0.00033369 | 0.00033369 | 0.01434867 | 0 | 0.000089044 | 0.0144377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8H5D | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19300064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 88650473 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MK0 | ACKNOWLEDGEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929023 | QMFME1556[illegible] | Acknowledgements | George Carlin | 26 | historical | 89780813 | 62 | 62 | 0.00033369 | 0.00033369 | 0.02068879 | 0 | 0.000128389 | 0.0208172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M11 | A HISTORY LESSON | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 88587005 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9D58 | RITA'S AS* FUNNEL | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | Andrew Dice Clay | 101 | historical | 88985229 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBK | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME1556[illegible] | Their Kids! | George Carlin | 69 | historical | 89779885 | 116 | 116 | 0.00033369 | 0.00033369 | 0.03870805 | 0 | 0.000240212 | 0.0389483 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 88586999 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 88586974 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC6AVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME1556[illegible] | Just Enough Bullshit | George Carlin | 93 | historical | 89779887 | 107 | 107 | 0.00033369 | 0.00033369 | 0.03570484 | 0 | 0.000221575 | 0.0359264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 88578764 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA0HHW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME1556[illegible] | Good Sports | George Carlin | 150 | historical | 89780617 | 56 | 56 | 0.00033369 | 0.00033369 | 0.01868665 | 0 | 0.000115964 | 0.0188026 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 88611981 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1WBS | AUTOMATIC PILOT | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live at Dangerfield's/1989) | Andrew Dice Clay | 106 | historical | 88587001 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 88490231 | 508 | 508 | 0.00033369 | 0.00033369 | 0.16951457 | 0 | 0.001051962 | 0.1705665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Governors/1991) | Andrew Dice Clay | 59 | historical | 88635630 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19300059 | Dr. Dice | Andrew Dice Clay | 20 | historical | 88650468 | 15 | 15 | 0.00033369 | 0.00033369 | 0.00500535 | 0 | 0.0000311 | 0.0050364 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 88985230 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923446 | USAL40704607 | Divorce Game | George Carlin | 269 | historical | 90498792 | 64 | 64 | 0.00033369 | 0.00033369 | 0.02135617 | 0 | 0.000132531 | 0.0214887 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME1556[illegible] | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 89779879 | 114 | 114 | 0.00033369 | 0.00033369 | 0.03804067 | 0 | 0.00023607 | 0.0382767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PI26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19300055 | Pink Dot | Andrew Dice Clay | 114 | historical | 88650464 | 26 | 26 | 0.00033369 | 0.00033369 | 0.00867594 | 0 | 0.0000538 | 0.0087298 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93IH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026278 | USSM19300045 | Thermometers | Andrew Dice Clay | 14 | historical | 88650454 | 18 | 18 | 0.00033369 | 0.00033369 | 0.00600642 | 0 | 0.0000373 | 0.0060437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93NL | TRUE STORIES | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | Andrew Dice Clay | 41 | historical | 88587000 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UO1 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Governors/1991) | Andrew Dice Clay | 111 | historical | 88635595 | 50 | 50 | 0.00033369 | 0.00033369 | 0.01668451 | 0 | 0.00010354 | 0.016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME1556[illegible] | Words We Leave Behind | George Carlin | 115 | historical | 89785754 | 78 | 78 | 0.00033369 | 0.00033369 | 0.02602783 | 0 | 0.000161522 | 0.0261894 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 88985221 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TI5KF7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19300063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 88650472 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME1556[illegible] | Earrings | George Carlin | 328 | historical | 89780120 | 426 | 511.2 | 0.00033369 | 0.00033369 | 0.17058238 | 0 | 0.001058588 | 0.171641 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 90491211 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF21BN | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909195 | QMFME1556[illegible] | Posthumous Female Transplants | George Carlin | 214 | historical | 89779501 | 331 | 331 | 0.00033369 | 0.00033369 | 0.11045142 | 0 | 0.000685432 | 0.1111369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Governors/1991) | Andrew Dice Clay | 101 | historical | 88635615 | 37 | 37 | 0.00033369 | 0.00033369 | 0.01234653 | 0 | 0.0000766 | 0.0124232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1Q27 | GROCERY-PART 1 | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | Andrew Dice Clay | 31 | historical | 88985226 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0M0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19300071 | The Contractor | Andrew Dice Clay | 140 | historical | 88650481 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 88650475 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 88635628 | 75 | 75 | 0.00033369 | 0.00033369 | 0.02502676 | 0 | 0.000155309 | 0.0251821 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 89779556 | 78 | 265.2 | 0.00033369 | 0.00033369 | 0.08849462 | 0 | 0.000549174 | 0.0890438 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 88611967 | 60 | 60 | 0.00033369 | 0.00033369 | 0.02002141 | 0 | 0.000124248 | 0.0201457 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 89779872 | 130 | 130 | 0.00033369 | 0.00033369 | 0.04337971 | 0 | 0.000269203 | 0.0436489 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 88578760 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 88611969 | 40 | 40 | 0.00033369 | 0.00033369 | 0.0133476 | 0 | 0.0000828 | 0.0134304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 89779884 | 108 | 108 | 0.00033369 | 0.00033369 | 0.03603853 | 0 | 0.000223645 | 0.0362622 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 88847758 | 8508 | 10209.6 | 0.00033369 | 0.00033369 | 3.40684245 | 0 | 0.021141948 | 3.4279844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 88490242 | 119 | 119 | 0.00033369 | 0.00033369 | 0.03970912 | 0 | 0.000246424 | 0.0399555 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2ZIR | PIZZA | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | Andrew Dice Clay | 108 | historical | 88586993 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB184Q | HOT MAMA | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 138 | historical | 88586997 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2IE8 | Y'EVER | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | George Carlin | 149 | historical | 89780621 | 134 | 134 | 0.00033369 | 0.00033369 | 0.04471447 | 0 | 0.000277486 | 0.044992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 88611957 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 89780824 | 51 | 51 | 0.00033369 | 0.00033369 | 0.0170182 | 0 | 0.00010561 | 0.0171238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 88635627 | 81 | 97.2 | 0.00033369 | 0.00033369 | 0.03243468 | 0 | 0.000201281 | 0.032636 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WCG | SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | Andrew Dice Clay | 48 | historical | 88578771 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 88635611 | 37 | 37 | 0.00033369 | 0.00033369 | 0.01234653 | 0 | 0.0000766 | 0.0124232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 88611982 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719857 | USA2P0862619 | The Honeymoon | Andrew Dice Clay | 113 | historical | 88985218 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 88650478 | 39 | 39 | 0.00033369 | 0.00033369 | 0.01301391 | 0 | 0.0000808 | 0.0130947 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 88611972 | 24 | 24 | 0.00033369 | 0.00033369 | 0.00800856 | 0 | 0.000049699 | 0.0080583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 88611968 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 166 | historical | 88611983 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 89779883 | 103 | 103 | 0.00033369 | 0.00033369 | 0.03437008 | 0 | 0.000213292 | 0.0345834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 90491209 | 2 | 2.4 | 0.00033369 | 0.00033369 | 0.00080086 | 0 | 0.00000497 | 0.0008058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 90504545 | 37 | 37 | 0.00033369 | 0.00033369 | 0.01234653 | 0 | 0.0000766 | 0.0124232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 88847760 | 10360 | 14504 | 0.00033369 | 0.00033369 | 4.83984121 | 0 | 0.030034753 | 4.869876 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 199 | historical | 88587003 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 88985233 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 88611980 | 18 | 18 | 0.00033369 | 0.00033369 | 0.00600642 | 0 | 0.0000373 | 0.0060437 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 89779889 | 165 | 165 | 0.00033369 | 0.00033369 | 0.05505887 | 0 | 0.000341681 | 0.0554005 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 90498788 | 187 | 187 | 0.00033369 | 0.00033369 | 0.06240005 | 0 | 0.000387238 | 0.0627873 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 88635624 | 78 | 78 | 0.00033369 | 0.00033369 | 0.02602783 | 0 | 0.000161522 | 0.0261894 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 88586988 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 89805604 | 310 | 310 | 0.00033369 | 0.00033369 | 0.10344393 | 0 | 0.000641945 | 0.1040859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 90504544 | 206 | 206 | 0.00033369 | 0.00033369 | 0.06874016 | 0 | 0.000426583 | 0.0691667 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 88635593 | 84 | 84 | 0.00033369 | 0.00033369 | 0.02802997 | 0 | 0.000173946 | 0.0282039 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 90498790 | 31 | 43.4 | 0.00033369 | 0.00033369 | 0.01448215 | 0 | 0.0000899 | 0.014572 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 88650484 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 88650480 | 24 | 24 | 0.00033369 | 0.00033369 | 0.00800856 | 0 | 0.000049699 | 0.0080583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 88490229 | 454 | 454 | 0.00033369 | 0.00033369 | 0.15149531 | 0 | 0.000940139 | 0.1524354 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 89790713 | 27 | 48.6 | 0.00033369 | 0.00033369 | 0.01621734 | 0 | 0.00010064 | 0.016318 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 89780819 | 132 | 132 | 0.00033369 | 0.00033369 | 0.04404709 | 0 | 0.000273344 | 0.0443204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 89790712 | 33 | 33 | 0.00033369 | 0.00033369 | 0.01101177 | 0 | 0.0000683 | 0.0110801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 89809229 | 26 | 31.2 | 0.00033369 | 0.00033369 | 0.01041113 | 0 | 0.0000646 | 0.0104757 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JHM | JERKIN' OFF | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | Andrew Dice Clay | 79 | historical | 88586985 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4T4V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 88635634 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 88635633 | 28 | 28 | 0.00033369 | 0.00033369 | 0.00934332 | 0 | 0.000058 | 0.0094013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 89780822 | 58 | 58 | 0.00033369 | 0.00033369 | 0.01935403 | 0 | 0.000120106 | 0.0194741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 90504548 | 105 | 105 | 0.00033369 | 0.00033369 | 0.03503746 | 0 | 0.000217433 | 0.0352549 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 88650459 | 31 | 31 | 0.00033369 | 0.00033369 | 0.01034439 | 0 | 0.0000642 | 0.0104086 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 90498794 | 265 | 265 | 0.00033369 | 0.00033369 | 0.08842788 | 0 | 0.00054876 | 0.0889766 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32K7 | DICE FUNK-UP | ANDREW DICE CLAY | 128623771 | 100 | 22719844 | USA2P0862606 | Dice Funk-Up | Andrew Dice Clay | 89 | historical | 88985205 | 40 | 40 | 0.00033369 | 0.00033369 | 0.0133476 | 0 | 0.0000828 | 0.0134304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC53W5 | NO PITY | ANDREW DICE CLAY | 128623771 | 100 | 20746961 | USSM18900270 | No Pity | Andrew Dice Clay | 64 | historical | 88578766 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 90498786 | 35 | 35 | 0.00033369 | 0.00033369 | 0.01167915 | 0 | 0.0000725 | 0.0117516 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 89779878 | 110 | 110 | 0.00033369 | 0.00033369 | 0.03670591 | 0 | 0.000227787 | 0.0369337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 88586979 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 89780609 | 51 | 51 | 0.00033369 | 0.00033369 | 0.0170182 | 0 | 0.00010561 | 0.0171238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 89779564 | 316 | 316 | 0.00033369 | 0.00033369 | 0.10544607 | 0 | 0.00065437 | 0.1061004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 88611961 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 88611976 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | Andrew Dice Clay | 319 | historical | 88985211 | 12 | 14.4 | 0.00033369 | 0.00033369 | 0.00480514 | 0 | 0.0000298 | 0.004835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 90498774 | 450 | 720 | 0.00033369 | 0.00033369 | 0.24025687 | 0 | 0.00149097 | 0.2417478 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 90498793 | 42 | 42 | 0.00033369 | 0.00033369 | 0.01401498 | 0 | 0.000087 | 0.014102 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 89780112 | 869 | 869 | 0.00033369 | 0.00033369 | 0.2899767 | 0 | 0.001799517 | 0.2917762 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 88635631 | 39 | 39 | 0.00033369 | 0.00033369 | 0.01301391 | 0 | 0.0000808 | 0.0130947 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 89779881 | 125 | 125 | 0.00033369 | 0.00033369 | 0.04171126 | 0 | 0.000258849 | 0.0419701 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | Andrew Dice Clay | 264 | historical | 88586996 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | George Carlin | 244 | historical | 90504549 | 29 | 29 | 0.00033369 | 0.00033369 | 0.00967701 | 0 | 0.0000601 | 0.0097371 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 90491208 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00033369 | 0 | 0.00000207 | 0.0003358 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 37436685 | QMFME155659 | I Used To Be Irish Catholic | George Carlin | 177 | historical | 89809240 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.000039345 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 90491206 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00100107 | 0 | 0.00000621 | 0.0010073 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 89809252 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 89780829 | 29 | 29 | 0.00033369 | 0.00033369 | 0.00967701 | 0 | 0.0000601 | 0.0097371 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 88578769 | 16 | 16 | 0.00033369 | 0.00033369 | 0.00533904 | 0 | 0.0000331 | 0.0053722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 88635605 | 77 | 77 | 0.00033369 | 0.00033369 | 0.02569414 | 0 | 0.000159451 | 0.0258536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 88650485 | 43 | 43 | 0.00033369 | 0.00033369 | 0.01434867 | 0 | 0.000089044 | 0.0144377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 89785747 | 18 | 50.4 | 0.00033369 | 0.00033369 | 0.01681798 | 0 | 0.000104368 | 0.0169223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WOX | BIG HEAD | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 88985210 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 88635598 | 65 | 65 | 0.00033369 | 0.00033369 | 0.02168986 | 0 | 0.000134601 | 0.0218245 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O39 | WHAT DID SHE SAY? | ANDREW DICE CLAY | 128623771 | 100 | 20778779 | USSM18900315 | What Did She Say? (Live at Dangerfield's/1989) | Andrew Dice Clay | 75 | historical | 88587009 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 88587014 | 7 | 9.8 | 0.00033369 | 0.00033369 | 0.00327016 | 0 | 0.0000203 | 0.0032905 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 88611973 | 15 | 15 | 0.00033369 | 0.00033369 | 0.00500535 | 0 | 0.0000311 | 0.0050364 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 88578761 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627( | A Moment of Silence | George Carlin | 49 | historical | 89784343 | 37 | 37 | 0.00033369 | 0.00033369 | 0.01234653 | 0 | 0.0000766 | 0.0124232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 88586986 | 6 | 7.2 | 0.00033369 | 0.00033369 | 0.00240257 | 0 | 0.0000149 | 0.0024175 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 89809233 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 89809244 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 88985212 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 88985216 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 89809248 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 89809249 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 90498778 | 51 | 51 | 0.00033369 | 0.00033369 | 0.0170182 | 0 | 0.00010561 | 0.0171238 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | Andrew Dice Clay | 43 | historical | 88635632 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | Andrew Dice Clay | 127 | historical | 88578772 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O3U | WHEN I WAS YOUNG | ANDREW DICE CLAY | 128623771 | 100 | 20746965 | USSM18900274 | When I Was Young | Andrew Dice Clay | 129 | historical | 88578770 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 88490240 | 266 | 266 | 0.00033369 | 0.00033369 | 0.08876157 | 0 | 0.00055083 | 0.0893124 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 90498789 | 176 | 211.2 | 0.00033369 | 0.00033369 | 0.07047535 | 0 | 0.000437351 | 0.0709127 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 88985227 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658 | Seventh Announcements | George Carlin | 15 | historical | 89780833 | 22 | 22 | 0.00033369 | 0.00033369 | 0.00734118 | 0 | 0.0000456 | 0.0073867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 89784346 | 236 | 236 | 0.00033369 | 0.00033369 | 0.07875086 | 0 | 0.000488707 | 0.0792396 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z35 | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 88586998 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 284 | historical | 88587015 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 88985204 | 48 | 48 | 0.00033369 | 0.00033369 | 0.01601713 | 0 | 0.000099398 | 0.0161165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 89790709 | 56 | 67.2 | 0.00033369 | 0.00033369 | 0.02242398 | 0 | 0.000139157 | 0.0225631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 89780823 | 59 | 59 | 0.00033369 | 0.00033369 | 0.01968772 | 0 | 0.000122177 | 0.0198099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 88611962 | 11 | 11 | 0.00033369 | 0.00033369 | 0.00367059 | 0 | 0.0000228 | 0.0036934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 88578773 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 88650479 | 27 | 27 | 0.00033369 | 0.00033369 | 0.00900963 | 0 | 0.0000559 | 0.0090655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 89809227 | 34 | 40.8 | 0.00033369 | 0.00033369 | 0.01361456 | 0 | 0.0000845 | 0.013699 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 90304767 | 93 | 111.6 | 0.00033369 | 0.00033369 | 0.03723982 | 0 | 0.0002311 | 0.0374709 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | Andrew Dice Clay | 99 | historical | 88578759 | 27 | 27 | 0.00033369 | 0.00033369 | 0.00900963 | 0 | 0.0000559 | 0.0090655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 88635587 | 110 | 110 | 0.00033369 | 0.00033369 | 0.03670591 | 0 | 0.000227787 | 0.0369337 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | Andrew Dice Clay | 35 | historical | 88985217 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635 | Parents in Hell | George Carlin | 68 | historical | 89779871 | 140 | 140 | 0.00033369 | 0.00033369 | 0.04671661 | 0 | 0.000289911 | 0.0470065 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9ORW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 88650486 | 47 | 56.4 | 0.00033369 | 0.00033369 | 0.01882012 | 0 | 0.000116793 | 0.0189369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 88490230 | 541 | 649.2 | 0.00033369 | 0.00033369 | 0.21663161 | 0 | 0.001344358 | 0.217976 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 88611964 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 88867293 | 843 | 843 | 0.00033369 | 0.00033369 | 0.28130075 | 0 | 0.001745677 | 0.2830464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LIT | CIGARETTES | ANDREW DICE CLAY | 128623771 | 100 | 20778774 | USSM18900310 | Cigarettes (Live at Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 88587004 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 88985224 | 55 | 77 | 0.00033369 | 0.00033369 | 0.02569414 | 0 | 0.000159451 | 0.0258536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 88650451 | 27 | 27 | 0.00033369 | 0.00033369 | 0.00900963 | 0 | 0.0000559 | 0.0090655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 118 | historical | 88586981 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32BR | DOCTORS AND NURSES | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 97 | historical | 88578763 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.0000393 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155666 | Cute Little Farts | George Carlin | 319 | historical | 89809254 | 11 | 13.2 | 0.00033369 | 0.00033369 | 0.00440471 | 0 | 0.0000273 | 0.004432 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 89805601 | 327 | 327 | 0.00033369 | 0.00033369 | 0.10911666 | 0 | 0.000677149 | 0.1097938 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 88611956 | 19 | 19 | 0.00033369 | 0.00033369 | 0.00634011 | 0 | 0.0000393 | 0.0063795 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 89809253 | 106 | 106 | 0.00033369 | 0.00033369 | 0.03537115 | 0 | 0.000219504 | 0.0355907 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 51923324 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 90504547 | 313 | 500.8 | 0.00033369 | 0.00033369 | 0.167112 | 0 | 0.001037052 | 0.1681491 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 88611977 | 40 | 40 | 0.00033369 | 0.00033369 | 0.0133476 | 0 | 0.0000828 | 0.0134304 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FYB | HOLIDAY SEASON | ANDREW DICE CLAY | 128623771 | 100 | 20778741 | USSM18900282 | Holiday Season (Live At Dangerfield's/1989) | Andrew Dice Clay | 111 | historical | 88586972 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FJ7 | MY STATEMENT | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | Andrew Dice Clay | 62 | historical | 88985231 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 90498772 | 263 | 263 | 0.00033369 | 0.00033369 | 0.0877605 | 0 | 0.000544618 | 0.0883051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33 | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 88985234 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 88611953 | 30 | 30 | 0.00033369 | 0.00033369 | 0.0100107 | 0 | 0.0000621 | 0.0100728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 89809247 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | K2Y-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 88985208 | 13 | 13 | 0.00033369 | 0.00033369 | 0.00433797 | 0 | 0.0000269 | 0.0043649 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 88847762 | 7962 | 11146.8 | 0.00033369 | 0.00033369 | 3.71957681 | 0 | 0.023082694 | 3.7426595 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026280 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 88650465 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V0O | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 88578765 | 10 | 10 | 0.00033369 | 0.00033369 | 0.0033369 | 0 | 0.0000207 | 0.0033576 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 88635590 | 100 | 100 | 0.00033369 | 0.00033369 | 0.0333690 | 0 | 0.000207079 | 0.0335761 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 89790705 | 63 | 88.2 | 0.00033369 | 0.00033369 | 0.02943147 | 0 | 0.000182644 | 0.0296141 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 88650463 | 44 | 44 | 0.00033369 | 0.00033369 | 0.01468236 | 0 | 0.0000911 | 0.0147735 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 88635609 | 44 | 44 | 0.00033369 | 0.00033369 | 0.01468236 | 0 | 0.0000911 | 0.0147735 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | Andrew Dice Clay | 17 | historical | 88650466 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Q1 | MULTIPLE SCLEROSIS | ANDREW DICE CLAY | 128623771 | 100 | 20778781 | USSM18900317 | Multiple Sclerosis (Live at Dangerfield's/1989) | Andrew Dice Clay | 26 | historical | 88587011 | 4 | 4 | 0.00033369 | 0.00033369 | 0.00133476 | 0 | 0.00000828 | 0.001343 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 88985236 | 2 | 2 | 0.00033369 | 0.00033369 | 0.00066738 | 0 | 0.00000414 | 0.0006715 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 111 | historical | 88578767 | 20 | 20 | 0.00033369 | 0.00033369 | 0.0066738 | 0 | 0.0000414 | 0.0067152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 89779882 | 129 | 129 | 0.00033369 | 0.00033369 | 0.04304602 | 0 | 0.000267132 | 0.0433132 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live at Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 88586980 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 88611974 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 88611963 | 22 | 22 | 0.00033369 | 0.00033369 | 0.00734118 | 0 | 0.0000456 | 0.0073867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 89809235 | 14 | 14 | 0.00033369 | 0.00033369 | 0.00467166 | 0 | 0.000029 | 0.0047007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155667 | Raisin Rhetoric | George Carlin | 126 | historical | 89809255 | 7 | 7 | 0.00033369 | 0.00033369 | 0.00233583 | 0 | 0.0000145 | 0.0023503 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 89780828 | 70 | 98 | 0.00033369 | 0.00033369 | 0.03270163 | 0 | 0.000202938 | 0.0329046 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 88635600 | 55 | 55 | 0.00033369 | 0.00033369 | 0.01835295 | 0 | 0.000113894 | 0.0184668 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 88635621 | 43 | 43 | 0.00033369 | 0.00033369 | 0.01434867 | 0 | 0.000089044 | 0.0144377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 88985232 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | Andrew Dice Clay | 19 | historical | 88611955 | 9 | 9 | 0.00033369 | 0.00033369 | 0.00300321 | 0 | 0.0000186 | 0.0030218 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 90498780 | 75 | 75 | 0.00033369 | 0.00033369 | 0.02502675 | 0 | 0.000155309 | 0.0251821 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 88611970 | 29 | 29 | 0.00033369 | 0.00033369 | 0.00967701 | 0 | 0.0000601 | 0.0097371 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 90498779 | 55 | 55 | 0.00033369 | 0.00033369 | 0.01835295 | 0 | 0.000113894 | 0.0184668 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 90498773 | 415 | 415 | 0.00033369 | 0.00033369 | 0.13848139 | 0 | 0.000859378 | 0.1393408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155650 | Interview with Jesus | George Carlin | 486 | historical | 89780821 | 82 | 147.6 | 0.00033369 | 0.00033369 | 0.04925266 | 0 | 0.000305649 | 0.0495583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 88985228 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00166845 | 0 | 0.000010354 | 0.0016788 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 88611958 | 69 | 69 | 0.00033369 | 0.00033369 | 0.02302462 | 0 | 0.000142885 | 0.0231675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 88611946 | 80 | 80 | 0.00033369 | 0.00033369 | 0.02669521 | 0 | 0.000165663 | 0.0268609 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 130 | historical | 88586977 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | George Carlin | 577 | historical | 90304769 | 39 | 78 | 0.00033369 | 0.00033369 | 0.02602783 | 0 | 0.000161522 | 0.0261894 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 88985206 | 86 | 137.6 | 0.00033369 | 0.00033369 | 0.04591576 | 0 | 0.000284941 | 0.0462007 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 89809236 | 15 | 24 | 0.00033369 | 0.00033369 | 0.00800856 | 0 | 0.000049699 | 0.0080583 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 88650469 | 21 | 21 | 0.00033369 | 0.00033369 | 0.00700749 | 0 | 0.0000435 | 0.007051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 88611979 | 29 | 29 | 0.00033369 | 0.00033369 | 0.00967701 | 0 | 0.0000601 | 0.0097371 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 90498795 | 68 | 108.8 | 0.00033369 | 0.00033369 | 0.03630548 | 0 | 0.000225302 | 0.0365308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 90498781 | 133 | 159.6 | 0.00033369 | 0.00033369 | 0.05325694 | 0 | 0.000330498 | 0.0535874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93RW | THE PENCIL ROOM | ANDREW DICE CLAY | 128623771 | 100 | 22719862 | USA2P0862624 | The Pencil Room | Andrew Dice Clay | 79 | historical | 88985223 | 6 | 6 | 0.00033369 | 0.00033369 | 0.00200214 | 0 | 0.0000124 | 0.0020146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 90498787 | 209 | 250.8 | 0.00033369 | 0.00033369 | 0.08368948 | 0 | 0.000519354 | 0.0842088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 88985215 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 88635619 | 27 | 27 | 0.00033369 | 0.00033369 | 0.00900963 | 0 | 0.0000559 | 0.0090655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 88847756 | 5537 | 9966.6 | 0.00033369 | 0.00033369 | 3.32575575 | 0 | 0.020638746 | 3.3463945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | Andrew Dice Clay | 89 | historical | 88985225 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME15562 | Sanctity of Life | George Carlin | 229 | historical | 89805781 | 301 | 301 | 0.00033369 | 0.00033369 | 0.10044072 | 0 | 0.000623308 | 0.101064 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 89790708 | 57 | 57 | 0.00033369 | 0.00033369 | 0.01902034 | 0 | 0.000118035 | 0.0191384 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 89780820 | 42 | 42 | 0.00033369 | 0.00033369 | 0.01401498 | 0 | 0.000087 | 0.014102 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 89785750 | 104 | 104 | 0.00033369 | 0.00033369 | 0.03470377 | 0 | 0.000215362 | 0.0349191 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 88611971 | 17 | 17 | 0.00033369 | 0.00033369 | 0.00567273 | 0 | 0.0000352 | 0.0057079 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 90491205 | 5 | 5 | 0.00033369 | 0.00033369 | 0.00083423 | 0 | 0.000005177 | 0.0008394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 88611952 | 54 | 54 | 0.00033369 | 0.00033369 | 0.01801927 | 0 | 0.000111823 | 0.0181311 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 89790710 | 41 | 82 | 0.00033369 | 0.00033369 | 0.02736259 | 0 | 0.000169805 | 0.0275324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 88985207 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 89780122 | 62 | 62 | 0.00033369 | 0.00033369 | 0.02068879 | 0 | 0.000128389 | 0.0208172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 88611944 | 22 | 22 | 0.00033369 | 0.00033369 | 0.00734118 | 0 | 0.0000456 | 0.0073867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 89809242 | 16 | 16 | 0.00033369 | 0.00033369 | 0.00533904 | 0 | 0.0000331 | 0.0053722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 89809241 | 12 | 12 | 0.00033369 | 0.00033369 | 0.00400428 | 0 | 0.0000248 | 0.0040291 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 88635613 | 59 | 59 | 0.00033369 | 0.00033369 | 0.01968772 | 0 | 0.000122177 | 0.0198099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 88586978 | 8 | 8 | 0.00033369 | 0.00033369 | 0.00266952 | 0 | 0.0000166 | 0.0026861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 89780614 | 73 | 73 | 0.00033369 | 0.00033369 | 0.02435938 | 0 | 0.000151168 | 0.0245105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 88650482 | 60 | 96 | 0.00033369 | 0.00033369 | 0.03203425 | 0 | 0.000198796 | 0.032233 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 10/1/2017 | 10/31/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 89809228 | 27 | 27 | 0.00033369 | 0.00033369 | 0.00900963 | 0 | 0.0000559 | 0.0090655 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | George Carlin | 369 | historical | 80766983 | 6 | 8.4 | 0.00037823 | 0.00037823 | 0.00317713 | 0 | 0.0000197 | 0.0031968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 79812539 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | George Carlin | 106 | historical | 77969973 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MC6 | ASYLUMS | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | George Carlin | 301 | historical | 79812476 | 25 | 30 | 0.00037823 | 0.00037823 | 0.0113469 | 0 | 0.0000704 | 0.0114173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 77969937 | 5 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 77969945 | 12 | 24 | 0.00037823 | 0.00037823 | 0.00907752 | 0 | 0.0000563 | 0.0091339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 77969972 | 36 | 36 | 0.00037823 | 0.00037823 | 0.01361628 | 0 | 0.000084499 | 0.0137008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | George Carlin | 45 | historical | 77969954 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 79812499 | 4 | 4 | 0.00037823 | 0.00037823 | 0.00151292 | 0 | 0.00000939 | 0.0015223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 77969970 | 2 | 2 | 0.00037823 | 0.00037823 | 0.00075646 | 0 | 0.00000469 | 0.0007612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 77969966 | 3 | 4.2 | 0.00037823 | 0.00037823 | 0.00158857 | 0 | 0.00000986 | 0.0015984 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 79812509 | 2 | 2 | 0.00037823 | 0.00037823 | 0.00075646 | 0 | 0.00000469 | 0.0007612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | George Carlin | 450 | historical | 79812474 | 147 | 235.2 | 0.00037823 | 0.00037823 | 0.08895972 | 0 | 0.00055206 | 0.0895118 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MH9 | AIRLINES | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | George Carlin | 518 | historical | 79812491 | 20 | 36 | 0.00037823 | 0.00037823 | 0.01361628 | 0 | 0.000084499 | 0.0137008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 77969965 | 88 | 88 | 0.00037823 | 0.00037823 | 0.03328425 | 0 | 0.000206553 | 0.0334908 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | George Carlin | 322 | historical | 79812477 | 5 | 6 | 0.00037823 | 0.00037823 | 0.00226938 | 0 | 0.0000141 | 0.0022835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SU6 | DEATH AND DYING 2 | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | George Carlin | 181 | historical | 79788668 | 69 | 69 | 0.00037823 | 0.00037823 | 0.02609788 | 0 | 0.000161956 | 0.0262598 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 78817093 | 4 | 4 | 0.00037823 | 0.00037823 | 0.00151292 | 0 | 0.00000939 | 0.0015223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 78855421 | 19 | 19 | 0.00037823 | 0.00037823 | 0.00718637 | 0 | 0.0000446 | 0.007231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9VOO | THE ATTITUDE | ANDREW DICE CLAY | 128623771 | 100 | 20746960 | USSM18900269 | The Attitude | Andrew Dice Clay | 113 | historical | 78784571 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 78696460 | 97 | 97 | 0.00037823 | 0.00037823 | 0.03668832 | 0 | 0.000227678 | 0.036916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 80657412 | 132 | 158.4 | 0.00037823 | 0.00037823 | 0.05991165 | 0 | 0.000371796 | 0.0602834 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 79964414 | 836 | 836 | 0.00037823 | 0.00037823 | 0.31620036 | 0 | 0.001962254 | 0.3181626 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DT6 | HE'S SMILING DOWN | GEORGE CARLIN | 473337545 | 100 | 36915342 | QMFME155635 | He's Smiling Down | George Carlin | 131 | historical | 79964178 | 158 | 158 | 0.00037823 | 0.00037823 | 0.05976036 | 0 | 0.000370857 | 0.0601312 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 37436676 | QMFME155640 | Birth Control | George Carlin | 310 | historical | 79992577 | 18 | 21.6 | 0.00037823 | 0.00037823 | 0.00816977 | 0 | 0.0000507 | 0.0082205 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 78840411 | 33 | 33 | 0.00037823 | 0.00037823 | 0.01248159 | 0 | 0.0000775 | 0.0125591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 78696458 | 220 | 220 | 0.00037823 | 0.00037823 | 0.08321062 | 0 | 0.000516383 | 0.083727 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93OB | THE GOLDEN AGE OF TELEVISION | ANDREW DICE CLAY | 128623771 | 100 | 20746962 | USSM18900271 | The Golden Age Of Television | Andrew Dice Clay | 111 | historical | 78784573 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 37436679 | QMFME155640 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 79992580 | 19 | 19 | 0.00037823 | 0.00037823 | 0.00718637 | 0 | 0.0000446 | 0.007231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 78696447 | 369 | 369 | 0.00037823 | 0.00037823 | 0.13956691 | 0 | 0.000866115 | 0.140433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436684 | QMFME155641 | Values (How Much Is That Dog Crap in the Window?) | George Carlin | 315 | historical | 79992585 | 31 | 37.2 | 0.00037823 | 0.00037823 | 0.01407016 | 0 | 0.000873 | 0.0141575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WQG | BANANA GIRL | ANDREW DICE CLAY | 128623771 | 100 | 22719843 | USA2P0862605 | Banana Girl | Andrew Dice Clay | 33 | historical | 79185493 | 43 | 43 | 0.00037823 | 0.00037823 | 0.01626389 | 0 | 0.000100929 | 0.0163648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 78855428 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OE2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 79964196 | 125 | 125 | 0.00037823 | 0.00037823 | 0.04727876 | 0 | 0.000293399 | 0.0475722 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 78817059 | 63 | 63 | 0.00037823 | 0.00037823 | 0.0238285 | 0 | 0.000147873 | 0.0239764 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFME155361 | The Fecal Differential | George Carlin | 192 | historical | 79974745 | 58 | 58 | 0.00037823 | 0.00037823 | 0.02193735 | 0 | 0.000136137 | 0.0220735 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WM | WHILE THE CATS AWAY… | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away… (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 78792661 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 78855451 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PYC | BANANA NOSE | ANDREW DICE CLAY | 128623771 | 100 | 22719851 | USA2P0862613 | Banana Nose | Andrew Dice Clay | 33 | historical | 79185501 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 79049417 | 3041 | 3041 | 0.00037823 | 0.00037823 | 1.15019773 | 0 | 0.007137818 | 1.1573356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 80657418 | 38 | 60.8 | 0.00037823 | 0.00037823 | 0.02299639 | 0 | 0.000142709 | 0.0231391 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 79992581 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFME155361 | Uncle Dave | George Carlin | 586 | historical | 79974748 | 38 | 76 | 0.00037823 | 0.00037823 | 0.02874549 | 0 | 0.000178387 | 0.0289239 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 79963884 | 54 | 54 | 0.00037823 | 0.00037823 | 0.02042443 | 0 | 0.000126749 | 0.0205512 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 78817054 | 35 | 35 | 0.00037823 | 0.00037823 | 0.01323805 | 0 | 0.0000822 | 0.0133202 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8H79 | THE SELF-ESTEEM MOVEMENT | GEORGE CARLIN | 473337545 | 100 | 36915348 | QMFME155635 | The Self-Esteem Movement | George Carlin | 76 | historical | 79964184 | 154 | 154 | 0.00037823 | 0.00037823 | 0.05824744 | 0 | 0.000361468 | 0.0586089 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KE1 | DEATH AND DYING | GEORGE CARLIN | 473337545 | 100 | 37009841 | QMFME155631 | Death and Dying | George Carlin | 828 | historical | 79969827 | 20 | 56 | 0.00033369 | 0.00033369 | 0.02118089 | 0 | 0.000131443 | 0.0213123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OXH | THE DIVIDER | ANDREW DICE CLAY | 128623771 | 100 | 20778746 | USSM18900287 | The Divider (Live At Dangerfield's/1989) | Andrew Dice Clay | 130 | historical | 78792650 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 78817095 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TY0B8L | THE SUMMER OLYMPICS AND ATHLETICS | | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | | Robin Williams | 405 | historical | 79049425 | 8431 | 11803.4 | 0.00037823 | 0.00037823 | 4.46440116 | 0 | 0.027704873 | 4.492106 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 77969950 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CBBRFI | COMMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | | George Carlin | 174 | historical | 79812531 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 79812473 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 80813546 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RABYOC | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 79812544 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KDG | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 80565864 | 633 | 633 | 0.00037823 | 0.00037823 | 0.23942965 | 0 | 0.001485774 | 0.2409054 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 79812475 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 80813558 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 77969955 | 11 | 13.2 | 0.00037823 | 0.00037823 | 0.00499264 | 0 | 0.000030983 | 0.0050236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 79812513 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 77969962 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R28 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 80764525 | 127 | 152.4 | 0.00037823 | 0.00037823 | 0.05764227 | 0 | 0.000357712 | 0.058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 77969948 | 2 | 2 | 0.00037823 | 0.00037823 | 0.00075646 | 0 | 0.00000469 | 0.0007612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RABYJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 79812515 | 84 | 117.6 | 0.00037823 | 0.00037823 | 0.04447986 | 0 | 0.00027603 | 0.0447559 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | QA7Q27 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 79812543 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 79812481 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 77969952 | 4 | 4 | 0.00037823 | 0.00037823 | 0.00151292 | 0 | 0.00000939 | 0.0015223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 77969960 | 61 | 61 | 0.00037823 | 0.00037823 | 0.02307204 | 0 | 0.000143179 | 0.0232152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R20 | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 79812478 | 1 | 1 | 0.00037823 | 0.00037823 | 0.00037823 | 0 | 0.00000235 | 0.0003806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 80565863 | 919 | 919 | 0.00037823 | 0.00037823 | 0.34759346 | 0 | 0.002157072 | 0.3497505 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 79812497 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 79812520 | 4 | 4 | 0.00037823 | 0.00037823 | 0.00151292 | 0 | 0.00000939 | 0.0015223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | | Robin Williams | 246 | historical | 78696455 | 446 | 446 | 0.00037823 | 0.00037823 | 0.16869063 | 0 | 0.001046849 | 0.1697375 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2ZIR | PIZZA | | ANDREW DICE CLAY | 128623771 | 100 | 20778763 | USSM18900299 | Pizza (Live At Dangerfield's/1989) | | Andrew Dice Clay | 108 | historical | 78792665 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HIC | CHINESE RESTAURANT | | ANDREW DICE CLAY | 128623771 | 100 | 21026290 | USSM19303057 | Chinese | | Andrew Dice Clay | 17 | historical | 78855435 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1Q2T | GROCERY-PART 1 | | ANDREW DICE CLAY | 128623771 | 100 | 22719865 | USA2P0862627 | Grocery-Part 1 | | Andrew Dice Clay | 31 | historical | 79185515 | 4 | 4 | 0.00037823 | 0.00037823 | 0.00151292 | 0 | 0.00000939 | 0.0015223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | | George Carlin | 54 | historical | 79989116 | 281 | 281 | 0.00037823 | 0.00037823 | 0.10628266 | 0 | 0.000659562 | 0.1069422 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | | Andrew Dice Clay | 14 | historical | 78855423 | 6 | 6 | 0.00037823 | 0.00037823 | 0.00226938 | 0 | 0.0000141 | 0.0022835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | | George Carlin | 174 | historical | 80657399 | 27 | 27 | 0.00037823 | 0.00037823 | 0.01021221 | 0 | 0.0000634 | 0.0102756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6003 | MY CUM | | ANDREW DICE CLAY | 128623771 | 100 | 22719864 | USA2P0862626 | My Cum | | Andrew Dice Clay | 89 | historical | 79185514 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 37436675 | QMFME155640 | Drugs | | George Carlin | 263 | historical | 79992576 | 27 | 27 | 0.00037823 | 0.00037823 | 0.01021221 | 0 | 0.0000634 | 0.0102756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4O | FOR NAMES' SAKE | | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | | George Carlin | 419 | historical | 79964867 | 234 | 327.6 | 0.00037823 | 0.00037823 | 0.12390818 | 0 | 0.000768941 | 0.1246771 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IDV | SHAKIN' HANDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | | Andrew Dice Clay | 29 | historical | 78817075 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68GQ | MIDGETS 2000 | | ANDREW DICE CLAY | 128623771 | 100 | 22719850 | USA2P0862612 | Midgets 2000 | | Andrew Dice Clay | 319 | historical | 79185500 | 10 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | | Andrew Dice Clay | 90 | historical | 78817090 | 19 | 19 | 0.00037823 | 0.00037823 | 0.00718637 | 0 | 0.0000446 | 0.007231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | | Andrew Dice Clay | 468 | historical | 78855450 | 27 | 43.2 | 0.00037823 | 0.00037823 | 0.01633954 | 0 | 0.000101399 | 0.0164409 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83HB | SID/IN TOILET | | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | | Andrew Dice Clay | 151 | historical | 79185522 | 1 | 1 | 0.00037823 | 0.00037823 | 0.00037823 | 0 | 0.00000235 | 0.0003806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME155660 | Black Consciousness | | George Carlin | 158 | historical | 79992597 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HSO | WIFE TELLS ALL | | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | | Andrew Dice Clay | 114 | historical | 78855442 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 20778740 | USSM18900281 | First Kiss (Live At Dangerfield's/1989) | | Andrew Dice Clay | 131 | historical | 78792644 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | | George Carlin | 295 | historical | 79974750 | 24 | 24 | 0.00037823 | 0.00037823 | 0.00907752 | 0 | 0.0000563 | 0.0091339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 36915359 | QMFME155636 | Just Enough Bullshit | | George Carlin | 93 | historical | 79964195 | 127 | 127 | 0.00037823 | 0.00037823 | 0.04803522 | 0 | 0.000298094 | 0.0483333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | | Andrew Dice Clay | 231 | historical | 78817078 | 44 | 44 | 0.00037823 | 0.00037823 | 0.01664212 | 0 | 0.000103277 | 0.0167454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | | George Carlin | 351 | historical | 80469222 | 71 | 85.2 | 0.00037823 | 0.00037823 | 0.03222521 | 0 | 0.000199981 | 0.0324252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | | George Carlin | 391 | historical | 80657413 | 12 | 16.8 | 0.00037823 | 0.00037823 | 0.00635427 | 0 | 0.0000394 | 0.0063937 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | | George Carlin | 99 | historical | 79989119 | 273 | 273 | 0.00037823 | 0.00037823 | 0.10325682 | 0 | 0.000640784 | 0.1038976 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WLC | WOMAN'S WORLD | | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | | Andrew Dice Clay | 32 | historical | 78817088 | 41 | 41 | 0.00037823 | 0.00037823 | 0.01550743 | 0 | 0.000096235 | 0.0156037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 77969971 | 24 | 28.8 | 0.00037823 | 0.00037823 | 0.01089303 | 0 | 0.0000676 | 0.0109606 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 79812517 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 79812498 | 36 | 36 | 0.00037823 | 0.00037823 | 0.01361628 | 0 | 0.000084499 | 0.0137008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 77969935 | 25 | 25 | 0.00037823 | 0.00037823 | 0.00945575 | 0 | 0.0000587 | 0.0095144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 79812541 | 20 | 20 | 0.00037823 | 0.00037823 | 0.0075646 | 0 | 0.0000469 | 0.0076115 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 80565855 | 915 | 1098 | 0.00037823 | 0.00037823 | 0.41529665 | 0 | 0.002577219 | 0.4178739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 77969951 | 2 | 2 | 0.00037823 | 0.00037823 | 0.00075646 | 0 | 0.00000469 | 0.0007612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 77969961 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 77969933 | 7 | 9.8 | 0.00037823 | 0.00037823 | 0.00370666 | 0 | 0.000023 | 0.0037297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 79812511 | 39 | 39 | 0.00037823 | 0.00037823 | 0.01475097 | 0 | 0.0000915 | 0.0148425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 80565861 | 443 | 443 | 0.00037823 | 0.00037823 | 0.16755593 | 0 | 0.001039807 | 0.1685957 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 79812525 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 77969959 | 81 | 129.6 | 0.00037823 | 0.00037823 | 0.04901862 | 0 | 0.000304196 | 0.0493228 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 79812516 | 84 | 151.2 | 0.00037823 | 0.00037823 | 0.05718839 | 0 | 0.000354896 | 0.0575433 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 77969963 | 8 | 11.2 | 0.00037823 | 0.00037823 | 0.00423618 | 0 | 0.0000263 | 0.0042625 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 77969958 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9DSB | RITA'S AS* FUNNEL | | ANDREW DICE CLAY | 128623771 | 100 | 22719868 | USA2P0862630 | Rita's As* Funnel | | Andrew Dice Clay | 101 | historical | 79185518 | 4 | 4 | 0.00037823 | 0.00037823 | 0.00151292 | 0 | 0.00000939 | 0.0015223 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64FH | BLACK CHICKS | | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | | Andrew Dice Clay | 41 | historical | 78817086 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | | George Carlin | 192 | historical | 79964189 | 177 | 177 | 0.00037823 | 0.00037823 | 0.06694673 | 0 | 0.000415453 | 0.0673622 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32NG | DICE STOPS FOR GAS | | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | | Andrew Dice Clay | 149 | historical | 78840399 | 43 | 43 | 0.00037823 | 0.00037823 | 0.01626389 | 0 | 0.000100929 | 0.0163648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | | Andrew Dice Clay | 173 | historical | 78840395 | 53 | 53 | 0.00037823 | 0.00037823 | 0.0200462 | 0 | 0.000124401 | 0.0201706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BFT | NO POEMS | | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | | Andrew Dice Clay | 180 | historical | 78855453 | 25 | 25 | 0.00037823 | 0.00037823 | 0.00945575 | 0 | 0.0000587 | 0.0095144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O42 | WHAT IF THE CHICK GETS PREGNANT.... | | ANDREW DICE CLAY | 128623771 | 100 | 20746954 | USSM18900263 | What If The Chick Gets Pregnant... | | Andrew Dice Clay | 99 | historical | 78784565 | 34 | 34 | 0.00037823 | 0.00037823 | 0.01285982 | 0 | 0.0000798 | 0.0129396 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | | ANDREW DICE CLAY | 128623771 | 100 | 20966175 | USSM19100215 | Dice Greeting Cards (Live At Govenors/1991) | | Andrew Dice Clay | 43 | historical | 78840422 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 20778753 | USSM18900293 | 1990 (Live At Dangerfield's/1989) | | Andrew Dice Clay | 132 | historical | 78792657 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0BEW | THE OSMONDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 264 | historical | 78792668 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LGA | CRITICS | | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | | Andrew Dice Clay | 202 | historical | 78855432 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | | Andrew Dice Clay | 462 | historical | 79185495 | 50 | 80 | 0.00037823 | 0.00037823 | 0.03025841 | 0 | 0.000187776 | 0.0304462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 79185510 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | | George Carlin | 518 | historical | 79974751 | 40 | 72 | 0.00037823 | 0.00037823 | 0.02723257 | 0 | 0.000168998 | 0.0274016 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32E6 | DR. DICE | | ANDREW DICE CLAY | 128623771 | 100 | 21026292 | USSM19303059 | Dr. Dice | | Andrew Dice Clay | 20 | historical | 78855437 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A2K | THE BAIT | | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | | Andrew Dice Clay | 151 | historical | 78784579 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6CXX | DAYTIME TELEVISION | | GEORGE CARLIN | 473337545 | 100 | 45268812 | USRC10503015 | Daytime Television | | George Carlin | 577 | historical | 80469224 | 36 | 72 | 0.00037823 | 0.00037823 | 0.02723257 | 0 | 0.000168998 | 0.0274016 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20746967 | USSM18900276 | Joey | | Andrew Dice Clay | 127 | historical | 78784578 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | | George Carlin | 486 | historical | 79965063 | 96 | 172.8 | 0.00037823 | 0.00037823 | 0.06535816 | 0 | 0.000405595 | 0.0657638 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 78817072 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 78855443 | 23 | 23 | 0.00037823 | 0.00037823 | 0.00869929 | 0 | 0.000054 | 0.0087533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DA | DOUBLE DATE | ANDREW DICE CLAY | 128623771 | 100 | 20778780 | USSM18900316 | Double Date (Live at Dangerfield's/1989) | Andrew Dice Clay | 145 | historical | 78792682 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z35 | TURN-ON WORDS | ANDREW DICE CLAY | 128623771 | 100 | 20778768 | USSM18900304 | Turn-On Words (Live at Dangerfield's/1989) | Andrew Dice Clay | 34 | historical | 78792670 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 78817085 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 79185513 | 30 | 42 | 0.00037823 | 0.00037823 | 0.01588566 | 0 | 0.0000986 | 0.0159842 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8M | PEOPLE REFUSE TO BE REALISTIC | GEORGE CARLIN | 473337545 | 100 | 36915344 | QMFME155635 | People Refuse to Be Realistic | George Carlin | 70 | historical | 79964180 | 159 | 159 | 0.00037823 | 0.00037823 | 0.06013859 | 0 | 0.000373204 | 0.0605118 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 52042526 | US4LA0703708 | Childhood Cliches | George Carlin | 244 | historical | 80663063 | 20 | 20 | 0.00037823 | 0.00037823 | 0.0075646 | 0 | 0.0000469 | 0.0076115 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IOQ | SPEEDIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746963 | USSM18900272 | Speedin' | Andrew Dice Clay | 86 | historical | 78784574 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 79963886 | 119 | 119 | 0.00037823 | 0.00037823 | 0.04500938 | 0 | 0.000279316 | 0.0452887 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 79964866 | 83 | 83 | 0.00037823 | 0.00037823 | 0.0313931 | 0 | 0.000194817 | 0.0315879 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 78840418 | 74 | 74 | 0.00037823 | 0.00037823 | 0.02798903 | 0 | 0.000173692 | 0.0281627 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 79185502 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 80657401 | 101 | 121.2 | 0.00037823 | 0.00037823 | 0.04584149 | 0 | 0.00028448 | 0.046126 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2C4C | PARENTS IN HELL | GEORGE CARLIN | 473337545 | 100 | 36915343 | QMFME155635 | Parents in Hell | George Carlin | 68 | historical | 79964179 | 169 | 169 | 0.00037823 | 0.00037823 | 0.06392089 | 0 | 0.000396676 | 0.0643176 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 78840380 | 80 | 80 | 0.00037823 | 0.00037823 | 0.03025841 | 0 | 0.000187776 | 0.0304462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 78792652 | 6 | 6 | 0.00037823 | 0.00037823 | 0.00226938 | 0 | 0.0000141 | 0.0022835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 79989298 | 265 | 265 | 0.00037823 | 0.00037823 | 0.10023098 | 0 | 0.000622007 | 0.100853 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 79992595 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0PNQ | THE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026284 | USSM19303051 | The Notes | Andrew Dice Clay | 48 | historical | 78855429 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 78817060 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 80657416 | 26 | 26 | 0.00037823 | 0.00037823 | 0.00983398 | 0 | 0.000061 | 0.009895 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 78817056 | 38 | 38 | 0.00037823 | 0.00037823 | 0.01437274 | 0 | 0.0000892 | 0.0144619 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8O39 | WHAT DID SHE SAY? | ANDREW DICE CLAY | 128623771 | 100 | 20778779 | USSM18900315 | What Did She Say? (Live at Dangerfield's/1989) | Andrew Dice Clay | 75 | historical | 78792681 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 78855444 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 80663061 | 266 | 425.6 | 0.00037823 | 0.00037823 | 0.16097473 | 0 | 0.000998966 | 0.1619737 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 78817084 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 78855447 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 79185524 | 8 | 9.6 | 0.00037823 | 0.00037823 | 0.00363101 | 0 | 0.0000225 | 0.0036535 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 80657415 | 29 | 29 | 0.00037823 | 0.00037823 | 0.01096867 | 0 | 0.0000681 | 0.0110367 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 80650168 | 1 | 1.2 | 0.00037823 | 0.00037823 | 0.00045388 | 0 | 0.00000282 | 0.0004567 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QU1 | IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915356 | QMFME155636 | In a Coma | George Carlin | 49 | historical | 79964192 | 127 | 127 | 0.00037823 | 0.00037823 | 0.04803522 | 0 | 0.000298094 | 0.0483333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 79992582 | 22 | 35.2 | 0.00037823 | 0.00037823 | 0.0133137 | 0 | 0.0000826 | 0.0133963 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 78784581 | 50 | 50 | 0.00037823 | 0.00037823 | 0.01891151 | 0 | 0.00011736 | 0.0190289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 37436696 | QMFME155659 | White Harlem | George Carlin | 285 | historical | 79992594 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 284 | historical | 78792687 | 6 | 6 | 0.00037823 | 0.00037823 | 0.00226938 | 0 | 0.0000141 | 0.0022835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB188G | HOME OR OFFICE, YOU DECIDE | ANDREW DICE CLAY | 128623771 | 100 | 22719861 | USA2P0862623 | Home Or Office, You Decide | Andrew Dice Clay | 44 | historical | 79185511 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8XG9 | THE CONFESSIONAL | GEORGE CARLIN | 473337545 | 100 | 37436686 | QMFME155659 | The Confessional | George Carlin | 252 | historical | 79992587 | 43 | 43 | 0.00037823 | 0.00037823 | 0.01626389 | 0 | 0.000100929 | 0.0163648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 78817083 | 23 | 23 | 0.00037823 | 0.00037823 | 0.00869929 | 0 | 0.000054 | 0.0087533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 79963890 | 222 | 222 | 0.00037823 | 0.00037823 | 0.08396708 | 0 | 0.000521077 | 0.0844882 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9IEH | SID/ALL BOUND UP | ANDREW DICE CLAY | 128623771 | 100 | 22719854 | USA2P0862616 | Sid/All Bound Up | Andrew Dice Clay | 16 | historical | 79185504 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAS | A COUPLE OF OTHER QUESTIONS | GEORGE CARLIN | 473337545 | 100 | 36915346 | QMFME155635 | A Couple of Other Questions | George Carlin | 64 | historical | 79964182 | 146 | 146 | 0.00037823 | 0.00037823 | 0.0552216 | 0 | 0.00034269 | 0.0555643 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4TZA | LAUGHTER VS. COMEDY | ANDREW DICE CLAY | 128623771 | 100 | 20778756 | USSM18900296 | Laughter Vs. Comedy (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 78792660 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 78840403 | 39 | 39 | 0.00037823 | 0.00037823 | 0.01475097 | 0 | 0.0000915 | 0.0148425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 79965061 | 109 | 109 | 0.00037823 | 0.00037823 | 0.04122708 | 0 | 0.000255844 | 0.0414829 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 78817061 | 32 | 32 | 0.00037823 | 0.00037823 | 0.01210336 | 0 | 0.0000751 | 0.0121785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 78840416 | 28 | 28 | 0.00037823 | 0.00037823 | 0.01059044 | 0 | 0.0000657 | 0.0106562 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9V47 | THE DRIVEWAY | ANDREW DICE CLAY | 128623771 | 100 | 20872370 | USSM19000294 | The Driveway | Andrew Dice Clay | 19 | historical | 78817066 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 78817074 | 23 | 23 | 0.00037823 | 0.00037823 | 0.00869929 | 0 | 0.000054 | 0.0087533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MM6 | SIXTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929048 | QMFME155657 | Sixth Announcements | George Carlin | 65 | historical | 79965072 | 25 | 25 | 0.00037823 | 0.00037823 | 0.00945575 | 0 | 0.0000587 | 0.0095144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 78840388 | 43 | 43 | 0.00037823 | 0.00037823 | 0.01626389 | 0 | 0.000100929 | 0.0163648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 78840401 | 41 | 41 | 0.00037823 | 0.00037823 | 0.01550743 | 0 | 0.000096235 | 0.0156037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B5O | KIDS | ANDREW DICE CLAY | 128623771 | 100 | 20778750 | USSM18900291 | Kids (Live At Dangerfield's/1989) | Andrew Dice Clay | 118 | historical | 78792654 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 78784566 | 41 | 41 | 0.00037823 | 0.00037823 | 0.01550743 | 0 | 0.000096235 | 0.0156037 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YSF | RAISIN RHETORIC | GEORGE CARLIN | 473337545 | 100 | 37436707 | QMFME155660 | Raisin Rhetoric | George Carlin | 126 | historical | 79992602 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 78855448 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 78840421 | 26 | 26 | 0.00037823 | 0.00037823 | 0.00983398 | 0 | 0.000061 | 0.009895 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XAJ | SILENCE IS GOLDEN | ANDREW DICE CLAY | 128623771 | 100 | 20778783 | USSM18900319 | Silence Is Golden (Live at Dangerfield's/1989) | Andrew Dice Clay | 16 | historical | 78792685 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5OAZ | UNDER 2 MINUTES | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | Andrew Dice Clay | 209 | historical | 78792653 | 6 | 6 | 0.00037823 | 0.00037823 | 0.00226938 | 0 | 0.0000141 | 0.0022835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 78817071 | 76 | 106.4 | 0.00037823 | 0.00037823 | 0.04024368 | 0 | 0.000249742 | 0.0404934 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 78840419 | 120 | 120 | 0.00037823 | 0.00037823 | 0.04538761 | 0 | 0.000281663 | 0.0456693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 79964416 | 195 | 195 | 0.00037823 | 0.00037823 | 0.07375487 | 0 | 0.000457703 | 0.0742126 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 36915352 | QMFME155636 | I Like People | George Carlin | 51 | historical | 79964188 | 138 | 138 | 0.00037823 | 0.00037823 | 0.05219575 | 0 | 0.000323913 | 0.0525197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 78855438 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2KA1 | PROUD TO BE AN AMERICAN | GEORGE CARLIN | 473337545 | 100 | 36915361 | QMFME155636 | Proud to Be an American | George Carlin | 107 | historical | 79964197 | 224 | 224 | 0.00037823 | 0.00037823 | 0.08472354 | 0 | 0.000525772 | 0.0852493 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659 | Occupation: Foole | George Carlin | 222 | historical | 79992593 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB9LIT | CIGARETTES | ANDREW DICE CLAY | 128623771 | 100 | 20778774 | USSM18900310 | Cigarettes (Live at Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 78792676 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OK5 | CONCAVE | ANDREW DICE CLAY | 128623771 | 100 | 20778764 | USSM18900300 | Concave (Live At Dangerfield's/1989) | Andrew Dice Clay | 67 | historical | 78792666 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 78817076 | 26 | 26 | 0.00037823 | 0.00037823 | 0.00983398 | 0 | 0.000061 | 0.009895 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 79964190 | 151 | 151 | 0.00037823 | 0.00037823 | 0.05711275 | 0 | 0.000354426 | 0.0574672 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32LP | DICE DOES IT LIKE DIS | ANDREW DICE CLAY | 128623771 | 100 | 20966173 | USSM19100213 | Dice Does It Like Dis (Live At Govenors/1991) | Andrew Dice Clay | 59 | historical | 78840420 | 15 | 15 | 0.00037823 | 0.00037823 | 0.00567345 | 0 | 0.0000352 | 0.0057087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB8YRZ | CHILDREN ARE OUR FUTURE | GEORGE CARLIN | 473337545 | 100 | 36915350 | QMFME155635 | Children Are Our Future | George Carlin | 39 | historical | 79964186 | 145 | 145 | 0.00037823 | 0.00037823 | 0.05484337 | 0 | 0.000340343 | 0.0551837 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB1M8S | AUTOMATIC PILOT | ANDREW DICE CLAY | 128623771 | 100 | 20778771 | USSM18900307 | Automatic Pilot (Live at Dangerfield's/1989) | Andrew Dice Clay | 106 | historical | 78792673 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 78855441 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 78855436 | 15 | 15 | 0.00037823 | 0.00037823 | 0.00567345 | 0 | 0.0000352 | 0.0057087 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6IVR | K2Y-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 79185497 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 79992588 | 44 | 44 | 0.00037823 | 0.00037823 | 0.01664212 | 0 | 0.000103277 | 0.0167454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 80657393 | 282 | 282 | 0.00037823 | 0.00037823 | 0.10666089 | 0 | 0.000661909 | 0.1073228 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DMH | EVERY CHILD IS SPECIAL | GEORGE CARLIN | 473337545 | 100 | 36915349 | QMFME155635 | Every Child Is Special | George Carlin | 102 | historical | 79964185 | 157 | 157 | 0.00037823 | 0.00037823 | 0.05938213 | 0 | 0.00036851 | 0.0597506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 324 | historical | 79049422 | 6887 | 8264.4 | 0.00037823 | 0.00037823 | 3.12584484 | 0 | 0.019398153 | 3.145243 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IFO | THE HONEYMOON'S OVER | ANDREW DICE CLAY | 128623771 | 100 | 22719858 | USA2P0862620 | The Honeymoon's Over | Andrew Dice Clay | 55 | historical | 79185508 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 79964872 | 44 | 44 | 0.00037823 | 0.00037823 | 0.01664212 | 0 | 0.000103277 | 0.0167454 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6BB6 | NEVER MARRY HER | ANDREW DICE CLAY | 128623771 | 100 | 22719855 | USA2P0862617 | Never Marry Her | Andrew Dice Clay | 81 | historical | 79185505 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB184Q | HOT MAMA | ANDREW DICE CLAY | 128623771 | 100 | 20778767 | USSM18900303 | Hot Mama (Live at Dangerfield's/1989) | Andrew Dice Clay | 138 | historical | 78792669 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 79049426 | 7033 | 15472.6 | 0.00037823 | 0.00037823 | 5.85220305 | 0 | 0.036317199 | 5.8885202 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FYB | HOLIDAY SEASON | ANDREW DICE CLAY | 128623771 | 100 | 20778741 | USSM18900282 | Holiday Season (Live At Dangerfield's/1989) | Andrew Dice Clay | 111 | historical | 78792645 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 78855433 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8HW | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 199 | historical | 78792675 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 37436683 | QMFME155641 | Wasted Time - Sharing a Swallow | George Carlin | 147 | historical | 79992584 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DZ | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 78817077 | 28 | 28 | 0.00037823 | 0.00037823 | 0.01059044 | 0 | 0.0000657 | 0.0106562 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8Z4Y | TALK TO 'EM | ANDREW DICE CLAY | 128623771 | 100 | 21026300 | USSM19303067 | Talk To 'Em | Andrew Dice Clay | 32 | historical | 78855445 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 78855452 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 78817064 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NM6 | DICE AND TRUCKDRIVERS | ANDREW DICE CLAY | 128623771 | 100 | 20966165 | USSM19100205 | Dice And Truckdrivers (Live At Govenors/1991) | Andrew Dice Clay | 23 | historical | 78840412 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 78784582 | 38 | 38 | 0.00037823 | 0.00037823 | 0.01437274 | 0 | 0.0000892 | 0.0144619 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA60Q1 | MULTIPLE SCLEROSIS | ANDREW DICE CLAY | 128623771 | 100 | 20778781 | USSM18900317 | Multiple Sclerosis (Live at Dangerfield's/1989) | Andrew Dice Clay | 26 | historical | 78792683 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 79969825 | 71 | 71 | 0.00037823 | 0.00037823 | 0.02685434 | 0 | 0.000166651 | 0.027021 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 78855446 | 24 | 24 | 0.00037823 | 0.00037823 | 0.00907752 | 0 | 0.0000563 | 0.0091339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 79185523 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC64VL | JERRY HAMZA INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085047 | QMFMF155362 | Jerry Hamza Interview | George Carlin | 477 | historical | 79974749 | 30 | 48 | 0.00037823 | 0.00037823 | 0.01815505 | 0 | 0.000112665 | 0.0182677 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA6TD4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 78792656 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93N6 | TRUE STORIES | ANDREW DICE CLAY | 128623771 | 100 | 20778770 | USSM18900306 | True Stories (Live at Dangerfield's/1989) | Andrew Dice Clay | 41 | historical | 78792672 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 78840390 | 39 | 39 | 0.00037823 | 0.00037823 | 0.01475097 | 0 | 0.0000915 | 0.0148425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 79992601 | 10 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 37366495 | QMFME155629 | Abortion | George Carlin | 521 | historical | 79989297 | 96 | 172.8 | 0.00037823 | 0.00037823 | 0.06535816 | 0 | 0.000405595 | 0.0657638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20778782 | USSM18900318 | How Are Ya? (Live at Dangerfield's/1989) | Andrew Dice Clay | 50 | historical | 78792684 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 78840413 | 37 | 37 | 0.00037823 | 0.00037823 | 0.01399451 | 0 | 0.0000868 | 0.0140814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB22A9 | A DAY AT THE BEACH | ANDREW DICE CLAY | 128623771 | 100 | 20746956 | USSM18900265 | A Day At The Beach | Andrew Dice Clay | 158 | historical | 78784567 | 21 | 21 | 0.00037823 | 0.00037823 | 0.00794283 | 0 | 0.0000493 | 0.0079921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 78855440 | 36 | 36 | 0.00037823 | 0.00037823 | 0.01361628 | 0 | 0.000084499 | 0.0137008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7DX0 | HEAVY MYSTERIES | GEORGE CARLIN | 473337545 | 100 | 37436688 | QMFME155659 | Heavy Mysteries | George Carlin | 119 | historical | 79992589 | 14 | 14 | 0.00037823 | 0.00037823 | 0.00529522 | 0 | 0.0000329 | 0.0053281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 168 | historical | 78792674 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 78855427 | 35 | 35 | 0.00037823 | 0.00037823 | 0.01323805 | 0 | 0.0000822 | 0.0133202 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 80657407 | 275 | 330 | 0.00037823 | 0.00037823 | 0.12481593 | 0 | 0.000774574 | 0.1255905 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UUA | ACTION | ANDREW DICE CLAY | 128623771 | 100 | 20872382 | USSM19000304 | Action | Andrew Dice Clay | 21 | historical | 78817079 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 78855434 | 24 | 24 | 0.00037823 | 0.00037823 | 0.00907752 | 0 | 0.0000563 | 0.0091339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MP1 | A VIBRANT BEAUTIFUL WOMAN | ANDREW DICE CLAY | 128623771 | 100 | 20872402 | USSM19000312 | A Vibrant Beautiful Woman | Andrew Dice Clay | 35 | historical | 78817087 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U6E | DICE VS. PEEWEE | ANDREW DICE CLAY | 128623771 | 100 | 20966168 | USSM19100208 | Dice Vs. PeeWee (Live At Govenors/1991) | Andrew Dice Clay | 30 | historical | 78840415 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 79963882 | 34 | 115.6 | 0.00037823 | 0.00037823 | 0.0437234 | 0 | 0.000271336 | 0.0439947 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9INX | FISH TANK | ANDREW DICE CLAY | 128623771 | 100 | 22719866 | USA2P0862628 | Fish Tank | Andrew Dice Clay | 28 | historical | 79185516 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32BR | DOCTORS AND NURSES | ANDREW DICE CLAY | 128623771 | 100 | 20746958 | USSM18900267 | Doctors And Nurses | Andrew Dice Clay | 97 | historical | 78784569 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 79965069 | 63 | 88.2 | 0.00037823 | 0.00037823 | 0.0333599 | 0 | 0.000207023 | 0.0335669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 78817068 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 78840393 | 30 | 30 | 0.00037823 | 0.00037823 | 0.0113469 | 0 | 0.0000704 | 0.0114173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P2H | FAT AS* HOUSE MIX | ANDREW DICE CLAY | 128623771 | 100 | 22719871 | USA2P0862633 | Fat As* House Mix | Andrew Dice Clay | 146 | historical | 79185521 | 1 | 1 | 0.00037823 | 0.00037823 | 0.00037823 | 0 | 0.00000235 | 0.0003806 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 80469223 | 53 | 95.4 | 0.00037823 | 0.00037823 | 0.03608315 | 0 | 0.000223922 | 0.0363071 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YLG | RAISIN' A CHILD IS NOT DIFFICULT | GEORGE CARLIN | 473337545 | 100 | 36915351 | QMFME155635 | Raisin' a Child Is Not Difficult | George Carlin | 42 | historical | 79964187 | 150 | 150 | 0.00037823 | 0.00037823 | 0.05673452 | 0 | 0.000352079 | 0.0570866 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 79968396 | 167 | 167 | 0.00037823 | 0.00037823 | 0.06316443 | 0 | 0.000391981 | 0.0635564 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 79965066 | 50 | 50 | 0.00037823 | 0.00037823 | 0.01891151 | 0 | 0.00011736 | 0.0190289 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 78840417 | 72 | 86.4 | 0.00037823 | 0.00037823 | 0.03267908 | 0 | 0.000202798 | 0.0328819 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 78840397 | 39 | 39 | 0.00037823 | 0.00037823 | 0.01475097 | 0 | 0.0000915 | 0.0148425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 79049423 | 7460 | 8952 | 0.00037823 | 0.00037823 | 3.38591586 | 0 | 0.021012083 | 3.4069279 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32J1 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | Andrew Dice Clay | 65 | historical | 78817063 | 43 | 43 | 0.00037823 | 0.00037823 | 0.01626389 | 0 | 0.000100929 | 0.0163648 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 79965064 | 52 | 52 | 0.00037823 | 0.00037823 | 0.01966797 | 0 | 0.000122054 | 0.01979 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IMN | FROZEN FOOD | ANDREW DICE CLAY | 128623771 | 100 | 20778765 | USSM18900301 | Frozen Food (Live At Dangerfield's/1989) | Andrew Dice Clay | 69 | historical | 78792667 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA4T4V | LET YOURSELF GO* | ANDREW DICE CLAY | 128623771 | 100 | 20966177 | USSM19100217 | Let Yourself Go (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 78840424 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 37436677 | QMFME155640 | Son of Wino | George Carlin | 391 | historical | 79992578 | 19 | 26.6 | 0.00037823 | 0.00037823 | 0.01006092 | 0 | 0.0000624 | 0.0101234 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915355 | QMFME155636 | What a Phone Call Should Be | George Carlin | 54 | historical | 79964191 | 163 | 163 | 0.00037823 | 0.00037823 | 0.06165151 | 0 | 0.000382593 | 0.0620341 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83EH | FOURTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929042 | QMFME155657 | Fourth Announcements | George Carlin | 53 | historical | 79965068 | 24 | 24 | 0.00037823 | 0.00037823 | 0.00907752 | 0 | 0.0000563 | 0.0091339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | George Carlin | 164 | historical | 79812505 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 79812502 | 18 | 18 | 0.00037823 | 0.00037823 | 0.00680814 | 0 | 0.0000422 | 0.0068504 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 77969967 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | George Carlin | 221 | historical | 79812480 | 14 | 14 | 0.00037823 | 0.00037823 | 0.00529522 | 0 | 0.0000329 | 0.0053281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 77969939 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 77969946 | 36 | 36 | 0.00037823 | 0.00037823 | 0.01361628 | 0 | 0.000084499 | 0.0137008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | George Carlin | 484 | historical | 77969942 | 6 | 10.8 | 0.00037823 | 0.00037823 | 0.00408489 | 0 | 0.0000253 | 0.0041102 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 77969947 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 79812519 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 77969941 | 2 | 2 | 0.00037823 | 0.00037823 | 0.00075646 | 0 | 0.00000469 | 0.0007612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | George Carlin | 743 | historical | 77969956 | 74 | 192.4 | 0.00037823 | 0.00037823 | 0.07277147 | 0 | 0.0004516 | 0.0732231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 79812512 | 89 | 89 | 0.00037823 | 0.00037823 | 0.03366248 | 0 | 0.0002089 | 0.0338714 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 80657400 | 45 | 45 | 0.00037823 | 0.00037823 | 0.01702036 | 0 | 0.000105624 | 0.017126 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 37436689 | QMFME155659 | Muhammad Ali - America The Beautiful | George Carlin | 275 | historical | 79992590 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9P3N | FLAT AS*/FAT AS* | ANDREW DICE CLAY | 128623771 | 100 | 22719869 | USA2P0862631 | Flat As*/Fat As* | Andrew Dice Clay | 80 | historical | 79185519 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 78792671 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 80657394 | 379 | 606.4 | 0.00037823 | 0.00037823 | 0.22935873 | 0 | 0.001423339 | 0.2307821 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 80657392 | 143 | 143 | 0.00037823 | 0.00037823 | 0.0540869 | 0 | 0.000335649 | 0.0544226 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 79992575 | 26 | 31.2 | 0.00037823 | 0.00037823 | 0.01180078 | 0 | 0.0000732 | 0.011874 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 78840405 | 28 | 28 | 0.00037823 | 0.00037823 | 0.01059044 | 0 | 0.0000657 | 0.0106562 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 79992573 | 41 | 49.2 | 0.00037823 | 0.00037823 | 0.01860892 | 0 | 0.000115482 | 0.0187244 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 78817069 | 60 | 60 | 0.00037823 | 0.00037823 | 0.02269381 | 0 | 0.000140832 | 0.0228346 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 79185496 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 78792651 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 79992599 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 79969830 | 108 | 108 | 0.00037823 | 0.00037823 | 0.04084885 | 0 | 0.000253497 | 0.0411023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 78792659 | 7 | 8.4 | 0.00037823 | 0.00037823 | 0.00317713 | 0 | 0.0000197 | 0.0031968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TD8ZY2 | THE GIFT | ANDREW DICE CLAY | 128623771 | 100 | 20778745 | USSM18900286 | The Gift (Live At Dangerfield's/1989) | Andrew Dice Clay | 100 | historical | 78792649 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 78840423 | 24 | 24 | 0.00037823 | 0.00037823 | 0.00907752 | 0 | 0.0000563 | 0.0091339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 79965065 | 61 | 61 | 0.00037823 | 0.00037823 | 0.02307204 | 0 | 0.000143179 | 0.0232152 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 78817092 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93XH | THERMOMETERS | ANDREW DICE CLAY | 128623771 | 100 | 21026279 | USSM19303048 | Thermometers | Andrew Dice Clay | 14 | historical | 78855424 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 79963825 | 305 | 305 | 0.00037823 | 0.00037823 | 0.11536018 | 0 | 0.000715894 | 0.1160761 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93LQ | TIS THE SEASON | ANDREW DICE CLAY | 128623771 | 100 | 21026277 | USSM19303047 | 'Tis The Season | Andrew Dice Clay | 23 | historical | 78855420 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719875 | USA2P0862637 | Club 33(Reprise) | Andrew Dice Clay | 195 | historical | 79185525 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 78696450 | 184 | 184 | 0.00037823 | 0.00037823 | 0.06959434 | 0 | 0.000431884 | 0.0700262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 79992592 | 13 | 13 | 0.00037823 | 0.00037823 | 0.00491699 | 0 | 0.0000305 | 0.0049475 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH8WCG | SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20746966 | USSM18900275 | Shampoo | Andrew Dice Clay | 48 | historical | 78784577 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 79049421 | 4471 | 8047.8 | 0.00037823 | 0.00037823 | 3.0439202 | 0 | 0.01888975 | 3.0628099 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 79965062 | 34 | 34 | 0.00037823 | 0.00037823 | 0.01285982 | 0 | 0.0000798 | 0.0129396 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 80657411 | 136 | 136 | 0.00037823 | 0.00037823 | 0.05143929 | 0 | 0.000319218 | 0.0517585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8IBX | THEIR KIDS! | GEORGE CARLIN | 473337545 | 100 | 36915357 | QMFME155636 | Their Kids! | George Carlin | 69 | historical | 79964193 | 144 | 144 | 0.00037823 | 0.00037823 | 0.05446513 | 0 | 0.000337996 | 0.0548031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 79992598 | 7 | 11.2 | 0.00037823 | 0.00037823 | 0.00423618 | 0 | 0.0000263 | 0.0042625 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA32A3 | DICE ON REDHEADED MEN | ANDREW DICE CLAY | 128623771 | 100 | 20966162 | USSM19100202 | Dice On Redheaded Men (Live At Govenors/1991) | Andrew Dice Clay | 42 | historical | 78840409 | 20 | 20 | 0.00037823 | 0.00037823 | 0.0075646 | 0 | 0.0000469 | 0.0076115 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 80663062 | 69 | 69 | 0.00037823 | 0.00037823 | 0.02609788 | 0 | 0.000161956 | 0.0262598 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA9SJZ | ROAD CALL | ANDREW DICE CLAY | 128623771 | 100 | 22719859 | USA2P0862621 | Road Call | Andrew Dice Clay | 82 | historical | 79185509 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6I3K | K2Y/WIFE | ANDREW DICE CLAY | 128623771 | 100 | 22719853 | USA2P0862615 | K2Y/Wife | Andrew Dice Clay | 47 | historical | 79185503 | 6 | 6 | 0.00037823 | 0.00037823 | 0.00226938 | 0 | 0.0000141 | 0.0022835 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA6KI2 | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 37436678 | QMFME155640 | Divorce Game | George Carlin | 270 | historical | 79992579 | 21 | 21 | 0.00037823 | 0.00037823 | 0.00794283 | 0 | 0.0000493 | 0.0079921 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 78817081 | 14 | 14 | 0.00037823 | 0.00037823 | 0.00529522 | 0 | 0.0000329 | 0.0053281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 79964422 | 376 | 451.2 | 0.00037823 | 0.00037823 | 0.17065742 | 0 | 0.001059054 | 0.1717165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 78817080 | 37 | 37 | 0.00037823 | 0.00037823 | 0.01399451 | 0 | 0.0000868 | 0.0140814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IS2 | THE URINAL | ANDREW DICE CLAY | 128623771 | 100 | 20872374 | USSM19000320 | The Urinal | Andrew Dice Clay | 13 | historical | 78817070 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 79974746 | 59 | 59 | 0.00037823 | 0.00037823 | 0.02231558 | 0 | 0.000138485 | 0.0224541 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 78817055 | 23 | 23 | 0.00037823 | 0.00037823 | 0.00869929 | 0 | 0.000054 | 0.0087533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 78817057 | 56 | 56 | 0.00037823 | 0.00037823 | 0.02118089 | 0 | 0.000131443 | 0.0213123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 80657417 | 198 | 198 | 0.00037823 | 0.00037823 | 0.07488956 | 0 | 0.000464745 | 0.0753543 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 37436673 | QMFME155640 | The Hair Piece | George Carlin | 173 | historical | 79992574 | 66 | 66 | 0.00037823 | 0.00037823 | 0.02496319 | 0 | 0.000154915 | 0.0251181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA678N | MASTURBATION | ANDREW DICE CLAY | 128623771 | 100 | 20746969 | USSM18900278 | Masturbation | Andrew Dice Clay | 91 | historical | 78784580 | 12 | 12 | 0.00037823 | 0.00037823 | 0.00453876 | 0 | 0.0000282 | 0.0045669 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2MAR | A MOMENT OF SILENCE | GEORGE CARLIN | 473337545 | 100 | 36991646 | QMFME155627 | A Moment of Silence | George Carlin | 49 | historical | 79968393 | 46 | 46 | 0.00037823 | 0.00037823 | 0.01739859 | 0 | 0.000107971 | 0.0175066 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | JC7JHM | JERKIN' OFF | ANDREW DICE CLAY | 128623771 | 100 | 20778754 | USSM18900294 | Jerkin' Off (Live At Dangerfield's/1989) | Andrew Dice Clay | 79 | historical | 78792658 | 9 | 9 | 0.00037823 | 0.00037823 | 0.00340407 | 0 | 0.0000211 | 0.0034252 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 79974743 | 69 | 96.6 | 0.00037823 | 0.00037823 | 0.03653703 | 0 | 0.000226739 | 0.0367638 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 78817067 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 79974747 | 51 | 61.2 | 0.00037823 | 0.00037823 | 0.02314768 | 0 | 0.000143648 | 0.0232913 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 78792686 | 7 | 9.8 | 0.00037823 | 0.00037823 | 0.00370666 | 0 | 0.000023 | 0.0037297 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 78817089 | 16 | 16 | 0.00037823 | 0.00037823 | 0.00605168 | 0 | 0.0000376 | 0.0060892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB8WH | WHAT'LL IT BE | ANDREW DICE CLAY | 128623771 | 100 | 20778758 | USSM18900298 | What'll It Be (Live At Dangerfield's/1989) | Andrew Dice Clay | 136 | historical | 78792662 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | AB2M1L | A HISTORY LESSON | ANDREW DICE CLAY | 128623771 | 100 | 20778775 | USSM18900311 | A History Lesson (Live at Dangerfield's/1989) | Andrew Dice Clay | 119 | historical | 78792677 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 78817073 | 11 | 11 | 0.00037823 | 0.00037823 | 0.00416053 | 0 | 0.0000258 | 0.0041864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 78840385 | 42 | 42 | 0.00037823 | 0.00037823 | 0.01588566 | 0 | 0.0000986 | 0.0159842 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | BB54I2 | BI-LABIAL FRICATIVE (CLASS CLOWN TRACK 1) | GEORGE CARLIN | 473337545 | 100 | 36926280 | QMFME155667 | Track 1 | George Carlin | 261 | historical | 79964861 | 37 | 37 | 0.00037823 | 0.00037823 | 0.01399451 | 0 | 0.0000868 | 0.0140814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 80657398 | 39 | 39 | 0.00037823 | 0.00037823 | 0.01475097 | 0 | 0.0000915 | 0.0148425 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 79185517 | 5 | 5 | 0.00037823 | 0.00037823 | 0.00189115 | 0 | 0.000011736 | 0.0019029 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20746959 | USSM18900268 | Smokin' | Andrew Dice Clay | 131 | historical | 78784570 | 14 | 14 | 0.00037823 | 0.00037823 | 0.00529522 | 0 | 0.0000329 | 0.0053281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD8V69 | FIRST ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929029 | QMFME155656 | First Announcements | George Carlin | 94 | historical | 79965058 | 33 | 33 | 0.00037823 | 0.00037823 | 0.01248159 | 0 | 0.0000775 | 0.0125591 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 78817065 | 22 | 22 | 0.00037823 | 0.00037823 | 0.00832106 | 0 | 0.0000516 | 0.0083727 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 78840377 | 69 | 69 | 0.00037823 | 0.00037823 | 0.02609788 | 0 | 0.000161956 | 0.0262598 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 78696448 | 494 | 592.8 | 0.00037823 | 0.00037823 | 0.2242148 | 0 | 0.001391417 | 0.2256062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8R5L | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 80469225 | 26 | 41.6 | 0.00037823 | 0.00037823 | 0.01573437 | 0 | 0.0000976 | 0.015832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE93UW | TEXAS | ANDREW DICE CLAY | 128623771 | 100 | 20778743 | USSM18900284 | Texas (Live At Dangerfield's/1989) | Andrew Dice Clay | 185 | historical | 78792647 | 8 | 8 | 0.00037823 | 0.00037823 | 0.00302584 | 0 | 0.0000188 | 0.0030446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 78817091 | 10 | 10 | 0.00037823 | 0.00037823 | 0.0037823 | 0 | 0.0000235 | 0.0038058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 79964869 | 50 | 50 | 0.00037823 | 0.00037823 | 0.01891151 | 0 | 0.00011736 | 0.0190289 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | 369 | historical | 79049420 | 5390 | 7546 | 0.00037823 | 0.00037823 | 2.85412434 | 0 | 0.017711928 | 2.8718363 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 79068736 | 775 | 775 | 0.00037823 | 0.00037823 | 0.29312833 | 0 | 0.001819076 | 0.2949474 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9ILG | FILM & VIDEO | | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | | Andrew Dice Clay | 106 | historical | 78855439 | 17 | 17 | 0.00037823 | 0.00037823 | 0.00642991 | 0 | 0.0000399 | 0.0064698 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TF0IVE | THE FALKLANDS | | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | | Robin Williams | 188 | historical | 78696449 | 472 | 472 | 0.00037823 | 0.00037823 | 0.17852461 | 0 | 0.001107876 | 0.1796325 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | | George Carlin | 145 | historical | 79964424 | 62 | 62 | 0.00037823 | 0.00037823 | 0.02345027 | 0 | 0.000145526 | 0.0235958 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | FD9PZG | FOR WHO, FOR HER, FOR WHAT | | ANDREW DICE CLAY | 128623771 | 100 | 22719856 | USA2P0862618 | For Who, For Her, For What | | Andrew Dice Clay | 35 | historical | 79185506 | 7 | 7 | 0.00037823 | 0.00037823 | 0.00264761 | 0 | 0.0000164 | 0.002664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | TE8MZO | THE METRIC SYSTEM | | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | | George Carlin | 129 | historical | 80657396 | 55 | 55 | 0.00037823 | 0.00037823 | 0.02080266 | 0 | 0.000129096 | 0.0209318 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | WB791V | WHITE HARLEM | | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | | George Carlin | 285 | historical | 80663058 | 157 | 157 | 0.00037823 | 0.00037823 | 0.05938213 | 0 | 0.00036851 | 0.0597506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH7T0L | SEX IN COMMERCIALS | | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | | George Carlin | 320 | historical | 80657410 | 152 | 182.4 | 0.00037823 | 0.00037823 | 0.06898917 | 0 | 0.000428128 | 0.0694173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | DA3NQO | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 78840414 | 76 | 76 | 0.00037823 | 0.00037823 | 0.02874549 | 0 | 0.000178387 | 0.0289239 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | MA7FJ7 | MY STATEMENT | | ANDREW DICE CLAY | 128623771 | 100 | 22719870 | USA2P0862632 | My Statement | | Andrew Dice Clay | 62 | historical | 79185520 | 3 | 3 | 0.00037823 | 0.00037823 | 0.00113469 | 0 | 0.00000704 | 0.0011417 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 11/1/2017 | 11/30/2017 | M18195 | Pandora | Pandora Premium | Streaming | US | SH71B4 | SEVENTH ANNOUNCEMENTS | | GEORGE CARLIN | 473337545 | 100 | 36929052 | QMFME155658 | Seventh Announcements | | George Carlin | 15 | historical | 79965074 | 26 | 26 | 0.00037823 | 0.00037823 | 0.00983398 | 0 | 0.000061 | 0.009895 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 1537106651 | 39 | 70.2 | 0.00028794 | 0.000287935 | 0.02021307 | 0 | 0.000125437 | 0.0203385 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 1537106696 | 41 | 41 | 0.00028794 | 0.000287935 | 0.01180535 | 0 | 0.0000733 | 0.0118786 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 1537106629 | 32 | 32 | 0.00028794 | 0.000287935 | 0.00921393 | 0 | 0.0000572 | 0.0092711 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 1537106694 | 68 | 68 | 0.00028794 | 0.000287935 | 0.01957961 | 0 | 0.000121506 | 0.0197011 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 1537106690 | 37 | 37 | 0.00028794 | 0.000287935 | 0.01065361 | 0 | 0.0000661 | 0.0107197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 1537650676 | 49 | 49 | 0.00028794 | 0.000287935 | 0.01410884 | 0 | 0.0000876 | 0.0141964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | | George Carlin | 335 | historical | 1538594996 | 449 | 538.8 | 0.00028794 | 0.000287935 | 0.15513959 | 0 | 0.000962755 | 0.1561023 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 1537650648 | 313 | 438.2 | 0.00028794 | 0.000287935 | 0.12617329 | 0 | 0.000782998 | 0.1269563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 1537106686 | 48 | 124.8 | 0.00028794 | 0.000287935 | 0.03593434 | 0 | 0.000222999 | 0.0361573 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 1537106720 | 64 | 64 | 0.00028794 | 0.000287935 | 0.01842787 | 0 | 0.000114358 | 0.0185422 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 1537106716 | 15 | 15 | 0.00028794 | 0.000287935 | 0.00431903 | 0 | 0.0000268 | 0.0043458 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1537650616 | 64 | 115.2 | 0.00028794 | 0.000287935 | 0.03317016 | 0 | 0.000205845 | 0.033376 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 1537650656 | 16 | 16 | 0.00028794 | 0.000287935 | 0.00460697 | 0 | 0.0000286 | 0.0046356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA31VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 1537106722 | 9 | 9 | 0.00028794 | 0.000287935 | 0.00259142 | 0 | 0.0000161 | 0.0026075 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 1538246402 | 2558 | 2558 | 0.00028794 | 0.000287935 | 0.73653875 | 0 | 0.004570762 | 0.7411095 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 1538246396 | 1800 | 1800 | 0.00028794 | 0.000287935 | 0.51828372 | 0 | 0.003216329 | 0.5215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 1538600661 | 12 | 14.4 | 0.00028794 | 0.000287935 | 0.00414627 | 0 | 0.0000257 | 0.004172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 1537650600 | 49 | 49 | 0.00028794 | 0.000287935 | 0.01410884 | 0 | 0.0000876 | 0.0141964 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 1537625106 | 296 | 296 | 0.00028794 | 0.000287935 | 0.08522888 | 0 | 0.000528908 | 0.0857578 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MUA | TRAFFIC ACCIDENTS - KEEP MOVIN'! | | GEORGE CARLIN | 473337545 | 100 | 3657797 | | Traffic Accidents ? Keep Movin'! | | George Carlin | 376 | historical | 1537794802 | 1568 | 2195.2 | 0.00028794 | 0.000287935 | 0.63207579 | 0 | 0.003922492 | 0.6359983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V8K | NAPALM & SILLY PUTTY (EXCERPT) | | GEORGE CARLIN | 473337545 | 100 | 5493818 | | Napalm & Silly Putty (Excerpt) | | George Carlin | 723 | historical | 1538599337 | 6 | 15.6 | 0.00028794 | 0.000287935 | 0.00449179 | 0 | 0.0000279 | 0.0045197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 1537106671 | 15 | 15 | 0.00028794 | 0.000287935 | 0.00431903 | 0 | 0.0000268 | 0.0043458 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 1537106678 | 43 | 43 | 0.00028794 | 0.000287935 | 0.01238122 | 0 | 0.0000768 | 0.0124581 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 1537650672 | 32 | 32 | 0.00028794 | 0.000287935 | 0.00921393 | 0 | 0.0000572 | 0.0092711 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 1537650610 | 95 | 95 | 0.00028794 | 0.000287935 | 0.02735386 | 0 | 0.000169751 | 0.0275236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 1537650660 | 34 | 34 | 0.00028794 | 0.000287935 | 0.0097898 | 0 | 0.0000608 | 0.0098506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 1537106647 | 8 | 8 | 0.00028794 | 0.000287935 | 0.00230348 | 0 | 0.0000143 | 0.0023178 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 1537650640 | 87 | 87 | 0.00028794 | 0.000287935 | 0.02505038 | 0 | 0.000155456 | 0.0252058 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 1537650650 | 80 | 144 | 0.00028794 | 0.000287935 | 0.0414627 | 0 | 0.000257306 | 0.04172 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 1537650628 | 33 | 33 | 0.00028794 | 0.000287935 | 0.00950187 | 0 | 0.000058966 | 0.0095608 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SSO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 1537650612 | 26 | 26 | 0.00028794 | 0.000287935 | 0.00748632 | 0 | 0.0000465 | 0.0075328 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 1537106625 | 33 | 46.2 | 0.00028794 | 0.000287935 | 0.01330262 | 0 | 0.0000826 | 0.0133852 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 1537106708 | 42 | 58.8 | 0.00028794 | 0.000287935 | 0.0169306 | 0 | 0.000105067 | 0.0170357 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | | George Carlin | 315 | historical | 1538246384 | 2880 | 3456 | 0.00028794 | 0.000287935 | 0.99510474 | 0 | 0.006175353 | 1.0012801 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 1537106633 | 36 | 64.8 | 0.00028794 | 0.000287935 | 0.01865821 | 0 | 0.000115788 | 0.018774 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | | George Carlin | 180 | historical | 1537650644 | 25 | 25 | 0.00028794 | 0.000287935 | 0.00719839 | 0 | 0.0000447 | 0.0072431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 1537106659 | 45 | 90 | 0.00028794 | 0.000287935 | 0.02591419 | 0 | 0.000160817 | 0.026075 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 1538599379 | 33 | 46.2 | 0.00028794 | 0.000287935 | 0.01330262 | 0 | 0.0000826 | 0.0133852 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 5970472 | | Bambi | | Andrew Dice Clay | 162 | historical | 1538905867 | 23 | 23 | 0.00028794 | 0.000287935 | 0.00662251 | 0 | 0.0000411 | 0.0066636 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 1537650604 | 51 | 61.2 | 0.00028794 | 0.000287935 | 0.01762165 | 0 | 0.000109355 | 0.017731 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 1537106643 | 35 | 35 | 0.00028794 | 0.000287935 | 0.01007774 | 0 | 0.0000625 | 0.0101403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | | George Carlin | 121 | historical | 1537650632 | 37 | 37 | 0.00028794 | 0.000287935 | 0.01065361 | 0 | 0.0000661 | 0.0107197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 1537106665 | 12 | 12 | 0.00028794 | 0.000287935 | 0.00345523 | 0 | 0.0000214 | 0.0034767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC64VR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 1538246400 | 2563 | 2563 | 0.00028794 | 0.000287935 | 0.73797843 | 0 | 0.004579696 | 0.7425581 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 1537106684 | 52 | 62.4 | 0.00028794 | 0.000287935 | 0.01796717 | 0 | 0.000111499 | 0.0180787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | | George Carlin | 59 | historical | 1537650624 | 24 | 24 | 0.00028794 | 0.000287935 | 0.00691045 | 0 | 0.0000429 | 0.0069533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | | ANDREW DICE CLAY | 128623771 | 100 | 5975940 | | He Said She Said | | Andrew Dice Clay | 462 | historical | 1538909522 | 123 | 196.8 | 0.00028794 | 0.000287935 | 0.05666569 | 0 | 0.000351652 | 0.0570173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 1537106702 | 51 | 71.4 | 0.00028794 | 0.000287935 | 0.02055859 | 0 | 0.000127581 | 0.0206862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 1537106710 | 38 | 38 | 0.00028794 | 0.000287935 | 0.01094155 | 0 | 0.0000679 | 0.0110094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | | GEORGE CARLIN | 473337545 | 100 | 32163213 | USZQE0610782 | The Cool World | | George Carlin | 316 | historical | 1540336915 | 21 | 25.2 | 0.00028794 | 0.000287935 | 0.00725597 | 0 | 0.000045 | 0.007301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 1539142881 | 22 | 22 | 0.00028794 | 0.000287935 | 0.00633458 | 0 | 0.0000393 | 0.0063739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 32163216 | USZQE0610783 | Person to Person | | George Carlin | 214 | historical | 1540363025 | 68 | 68 | 0.00028794 | 0.000287935 | 0.01957961 | 0 | 0.000121506 | 0.0197011 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | | Andrew Dice Clay | 216 | historical | 1539170593 | 81 | 81 | 0.00028794 | 0.000287935 | 0.02332277 | 0 | 0.000144735 | 0.0234675 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH707P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 1537650634 | 36 | 36 | 0.00028794 | 0.000287935 | 0.01036567 | 0 | 0.0000643 | 0.01043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | | George Carlin | 321 | historical | 1538750329 | 619 | 742.8 | 0.00028794 | 0.000287935 | 0.21387842 | 0 | 0.001327272 | 0.2152057 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | | George Carlin | 46 | historical | 1537106700 | 6 | 6 | 0.00028794 | 0.000287935 | 0.00172761 | 0 | 0.0000107 | 0.0017383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 1537106692 | 199 | 318.4 | 0.00028794 | 0.000287935 | 0.09167863 | 0 | 0.000568933 | 0.0922476 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 1537106706 | 243 | 243 | 0.00028794 | 0.000287935 | 0.0699683 | 0 | 0.000434205 | 0.0704025 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 1538686222 | 18 | 18 | 0.00028794 | 0.000287935 | 0.00518284 | 0 | 0.0000322 | 0.005215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 1537106682 | 13 | 13 | 0.00028794 | 0.000287935 | 0.00374316 | 0 | 0.000023229 | 0.0037664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 1537650642 | 290 | 290 | 0.00028794 | 0.000287935 | 0.08350127 | 0 | 0.000518186 | 0.0840195 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 1537106667 | 15 | 15 | 0.00028794 | 0.000287935 | 0.00431903 | 0 | 0.0000268 | 0.0043458 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1537650598 | 537 | 859.2 | 0.00028794 | 0.000287935 | 0.2473941 | 0 | 0.001535261 | 0.2489294 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | | George Carlin | 165 | historical | 1537650606 | 18 | 18 | 0.00028794 | 0.000287935 | 0.00518284 | 0 | 0.0000322 | 0.005215 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 1537650602 | 79 | 94.8 | 0.00028794 | 0.000287935 | 0.02729628 | 0 | 0.000169393 | 0.0274657 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 1537106674 | 10 | 10 | 0.00028794 | 0.000287935 | 0.00287935 | 0 | 0.0000179 | 0.0028972 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 1537106698 | 6 | 6 | 0.00028794 | 0.000287935 | 0.00172761 | 0 | 0.0000107 | 0.0017383 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 1537650666 | 97 | 97 | 0.00028794 | 0.000287935 | 0.02792973 | 0 | 0.000173324 | 0.0281031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 1537106718 | 37 | 44.4 | 0.00028794 | 0.000287935 | 0.01278433 | 0 | 0.0000793 | 0.0128637 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 1537650626 | 85 | 85 | 0.00028794 | 0.000287935 | 0.02447451 | 0 | 0.000151882 | 0.0246264 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | | GEORGE CARLIN | 473337545 | 100 | 32163210 | USZQE0610781 | War Pictures | | George Carlin | 222 | historical | 1540356034 | 61 | 61 | 0.00028794 | 0.000287935 | 0.00836442 | 0 | 0.0000519 | 0.0084163 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 1540541290 | 39 | 39 | 0.00028794 | 0.000287935 | 0.01122948 | 0 | 0.0000697 | 0.0112992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 1540547742 | 28 | 28 | 0.00028794 | 0.000287935 | 0.00806219 | 0 | 0.00005 | 0.0081122 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 1540900400 | 8 | 16 | 0.00028794 | 0.000287935 | 0.00460697 | 0 | 0.0000286 | 0.0046356 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 1540915777 | 121 | 145.2 | 0.00028794 | 0.000287935 | 0.04180822 | 0 | 0.000259451 | 0.0420677 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 1539490294 | 107 | 107 | 0.00028794 | 0.000287935 | 0.03080909 | 0 | 0.000191193 | 0.0310003 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 1539182315 | 13 | 13 | 0.00028794 | 0.000287935 | 0.00374316 | 0 | 0.000023229 | 0.0037664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 1540940903 | 54 | 75.6 | 0.00028794 | 0.000287935 | 0.02176792 | 0 | 0.000135086 | 0.021903 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 1540540495 | 35 | 35 | 0.00028794 | 0.000287935 | 0.01007774 | 0 | 0.0000625 | 0.0101403 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 1537106663 | 80 | 80 | 0.00028794 | 0.000287935 | 0.02303483 | 0 | 0.000142948 | 0.0231778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RFI | COMITTING THE PERFECT DOUBLE MURDER | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Comitting The Perfect Double Murder | George Carlin | 174 | historical | 1537650662 | 66 | 66 | 0.00028794 | 0.000287935 | 0.01900374 | 0 | 0.000117932 | 0.0191217 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | George Carlin | 108 | historical | 1537106676 | 22 | 22 | 0.00028794 | 0.000287935 | 0.00633458 | 0 | 0.0000393 | 0.0063739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 1537650652 | 7 | 7 | 0.00028794 | 0.000287935 | 0.00201555 | 0 | 0.0000125 | 0.0020281 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 1537650654 | 12 | 12 | 0.00028794 | 0.000287935 | 0.00345523 | 0 | 0.0000214 | 0.0034767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 1537650596 | 36 | 36 | 0.00028794 | 0.000287935 | 0.01036567 | 0 | 0.0000643 | 0.01043 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 1537650674 | 27 | 27 | 0.00028794 | 0.000287935 | 0.00777426 | 0 | 0.0000482 | 0.0078225 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | Andrew Dice Clay | 131 | historical | 1538686198 | 14 | 14 | 0.00028794 | 0.000287935 | 0.0040311 | 0 | 0.000025 | 0.0040561 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L90 | AVANT GARDE PLAY | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | George Carlin | 74 | historical | 1537650636 | 5 | 5 | 0.00028794 | 0.000287935 | 0.00143968 | 0 | 0.00000893 | 0.0014486 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 1539409647 | 140 | 140 | 0.00028794 | 0.000287935 | 0.04031096 | 0 | 0.000250159 | 0.0405611 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 1539409402 | 139 | 166.8 | 0.00028794 | 0.000287935 | 0.04802763 | 0 | 0.000298047 | 0.0483257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | George Carlin | 54 | historical | 1540582977 | 1 | 1 | 0.00028794 | 0.000287935 | 0.00028794 | 0 | 0.00000179 | 0.0002897 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 1540582241 | 95 | 95 | 0.00028794 | 0.000287935 | 0.02735386 | 0 | 0.000169751 | 0.0275236 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MJH | SECOND ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929033 | QMFME155656 | Second Announcements | George Carlin | 69 | historical | 1540542603 | 1 | 1 | 0.00028794 | 0.000287935 | 0.00028794 | 0 | 0.00000179 | 0.0002897 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 1539426331 | 29 | 29 | 0.00028794 | 0.000287935 | 0.00835013 | 0 | 0.0000518 | 0.0084019 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 1539280707 | 25 | 25 | 0.00028794 | 0.000287935 | 0.00719839 | 0 | 0.0000447 | 0.0072431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1539198532 | 24 | 24 | 0.00028794 | 0.000287935 | 0.00691045 | 0 | 0.0000429 | 0.0069533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 32163208 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 1540348130 | 1 | 1 | 0.00028794 | 0.000287935 | 0.00028794 | 0 | 0.00000179 | 0.0002897 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 1539777725 | 12420 | 14904 | 0.00028794 | 0.000287935 | 4.2913892 | 0 | 0.026631208 | 4.3180204 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 1540901378 | 1 | 1 | 0.00028794 | 0.000287935 | 0.00028794 | 0 | 0.00000179 | 0.0002897 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 1539450284 | 116 | 116 | 0.00028794 | 0.000287935 | 0.03340051 | 0 | 0.000207275 | 0.0336078 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 1539444728 | 12 | 12 | 0.00028794 | 0.000287935 | 0.00345523 | 0 | 0.0000214 | 0.0034767 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 1539503986 | 750 | 750 | 0.00028794 | 0.000287935 | 0.21595155 | 0 | 0.001340137 | 0.2172917 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 1539419160 | 103 | 103 | 0.00028794 | 0.000287935 | 0.02965735 | 0 | 0.000184046 | 0.0298414 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 1539745578 | 9171 | 12839.4 | 0.00028794 | 0.000287935 | 3.69691778 | 0 | 0.022942078 | 3.7198599 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 32163205 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 1540370684 | 14 | 14 | 0.00028794 | 0.000287935 | 0.0019197 | 0 | 0.0000119 | 0.0019316 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 1539433556 | 27 | 27 | 0.00028794 | 0.000287935 | 0.00777426 | 0 | 0.0000482 | 0.0078225 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 1540586354 | 327 | 327 | 0.00028794 | 0.000287935 | 0.09415488 | 0 | 0.0005843 | 0.0947392 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 1539768877 | 13760 | 19264 | 0.00028794 | 0.000287935 | 5.54678755 | 0 | 0.034421872 | 5.5812094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 1540924996 | 229 | 229 | 0.00028794 | 0.000287935 | 0.06593721 | 0 | 0.000409189 | 0.0663464 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 1539770035 | 31 | 55.8 | 0.00028794 | 0.000287935 | 0.0160668 | 0 | 0.0000997 | 0.0161665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 1540892628 | 89 | 106.8 | 0.00028794 | 0.000287935 | 0.0307515 | 0 | 0.000190836 | 0.0309423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 1540564197 | 175 | 175 | 0.00028794 | 0.000287935 | 0.0503887 | 0 | 0.000312699 | 0.0507014 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 1539437303 | 22 | 22 | 0.00028794 | 0.000287935 | 0.00633458 | 0 | 0.0000393 | 0.0063739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 1539427088 | 22 | 22 | 0.00028794 | 0.000287935 | 0.00633458 | 0 | 0.0000393 | 0.0063739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 1539746309 | 3039 | 3039 | 0.00028794 | 0.000287935 | 0.87503568 | 0 | 0.005430236 | 0.8804659 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 1539794737 | 1212 | 1212 | 0.00028794 | 0.000287935 | 0.34897771 | 0 | 0.002165662 | 0.3511434 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 1539742530 | 13021 | 15625.2 | 0.00028794 | 0.000287935 | 4.49904821 | 0 | 0.027919884 | 4.5269681 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 1539757895 | 13164 | 18429.6 | 0.00028794 | 0.000287935 | 5.30653425 | 0 | 0.032930925 | 5.3394652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 1539235161 | 34 | 34 | 0.00028794 | 0.000287935 | 0.0097898 | 0 | 0.0000608 | 0.0098506 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 1539285917 | 17 | 17 | 0.00028794 | 0.000287935 | 0.0048949 | 0 | 0.0000304 | 0.0049253 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 1539536735 | 31 | 31 | 0.00028794 | 0.000287935 | 0.008926 | 0 | 0.0000554 | 0.0089814 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 1539504577 | 50 | 50 | 0.00028794 | 0.000287935 | 0.01439677 | 0 | 0.0000893 | 0.0144861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | George Carlin | 486 | historical | 1540567082 | 88 | 158.4 | 0.00028794 | 0.000287935 | 0.04560897 | 0 | 0.000283037 | 0.045892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 1539490174 | 1271 | 1525.2 | 0.00028794 | 0.000287935 | 0.43915907 | 0 | 0.002725303 | 0.4418844 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 1539321913 | 574 | 574 | 0.00028794 | 0.000287935 | 0.16527492 | 0 | 0.001025652 | 0.1663006 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 1539136494 | 33 | 33 | 0.00028794 | 0.000287935 | 0.00950187 | 0 | 0.000058966 | 0.0095608 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 32163203 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 1540357328 | 4 | 4 | 0.00028794 | 0.000287935 | 0.00054849 | 0 | 0.0000034 | 0.0005519 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 1539546282 | 11 | 11 | 0.00028794 | 0.000287935 | 0.00316729 | 0 | 0.0000197 | 0.0031869 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 1539333508 | 873 | 873 | 0.00028794 | 0.000287935 | 0.2513676 | 0 | 0.00155992 | 0.2529275 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 1539445093 | 797 | 797 | 0.00028794 | 0.000287935 | 0.22948451 | 0 | 0.001424119 | 0.2309086 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 1540917417 | 50 | 50 | 0.00028794 | 0.000287935 | 0.01439677 | 0 | 0.0000893 | 0.0144861 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 1540565459 | 109 | 152.6 | 0.00028794 | 0.000287935 | 0.04393894 | 0 | 0.000272673 | 0.0442116 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 1539233931 | 221 | 221 | 0.00028794 | 0.000287935 | 0.06363372 | 0 | 0.000394894 | 0.0640286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 1540356374 | 2 | 2 | 0.00028794 | 0.000287935 | 0.00057587 | 0 | 0.00000357 | 0.0005794 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | Andrew Dice Clay | 154 | historical | 1539171310 | 22 | 22 | 0.00028794 | 0.000287935 | 0.00633458 | 0 | 0.0000393 | 0.0063739 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 1539442590 | 1062 | 1062 | 0.00028794 | 0.000287935 | 0.3057874 | 0 | 0.001897634 | 0.307685 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 1539279108 | 37 | 37 | 0.00028794 | 0.000287935 | 0.01065361 | 0 | 0.0000661 | 0.0107197 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 1540577767 | 477 | 477 | 0.00028794 | 0.000287935 | 0.13734519 | 0 | 0.000852327 | 0.1381975 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 1540935350 | 9 | 16.2 | 0.00028794 | 0.000287935 | 0.00466455 | 0 | 0.000028947 | 0.0046935 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 1539777448 | 19 | 41.8 | 0.00028794 | 0.000287935 | 0.0120357 | 0 | 0.0000747 | 0.0121104 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 1539503474 | 15 | 15 | 0.00028794 | 0.000287935 | 0.00431903 | 0 | 0.0000268 | 0.0043458 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 12/1/2016 | 12/31/2016 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 1540570550 | 619 | 742.8 | 0.00028794 | 0.000287935 | 0.21387842 | 0 | 0.001327272 | 0.2152057 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 31792949 | 20 | 20 | 0.00029127 | 0.00029127 | 0.0058254 | 0 | 0.0000362 | 0.0058616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72QV | WELL, YA GOTTA LIVE SOMEPLACE | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | George Carlin | 481 | historical | 30173941 | 33 | 59.4 | 0.00029127 | 0.00029127 | 0.01730144 | 0 | 0.000107368 | 0.0174088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | George Carlin | 157 | historical | 30173943 | 50 | 50 | 0.00029127 | 0.00029127 | 0.0145635 | 0 | 0.0000904 | 0.0146539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | George Carlin | 164 | historical | 30173969 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UF5 | A PROPOSITION | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | George Carlin | 100 | historical | 31792963 | 8 | 8 | 0.00029127 | 0.00029127 | 0.00233016 | 0 | 0.0000145 | 0.0023446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 30173970 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | George Carlin | 246 | historical | 30173973 | 252 | 252 | 0.00029127 | 0.00029127 | 0.07340004 | 0 | 0.000455501 | 0.0738555 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | George Carlin | 228 | historical | 30173951 | 212 | 212 | 0.00029127 | 0.00029127 | 0.06174924 | 0 | 0.000383199 | 0.0621324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 31792917 | 17 | 17 | 0.00029127 | 0.00029127 | 0.00495159 | 0 | 0.0000307 | 0.0049823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | George Carlin | 338 | historical | 30173979 | 42 | 50.4 | 0.00029127 | 0.00029127 | 0.01468001 | 0 | 0.0000911 | 0.0147711 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | George Carlin | 74 | historical | 30173952 | 25 | 25 | 0.00029127 | 0.00029127 | 0.00728175 | 0 | 0.0000452 | 0.0073269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | George Carlin | 165 | historical | 31792955 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D38 | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 30173953 | 30 | 30 | 0.00029127 | 0.00029127 | 0.0087381 | 0 | 0.0000542 | 0.0087923 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R90 | THE INDIAN SERGEANT | | GEORGE CARLIN | 473337545 | 100 | 5739918 | | The Indian Sergeant | | George Carlin | 321 | historical | 32801951 | 389 | 466.8 | 0.00029127 | 0.00029127 | 0.13596484 | 0 | 0.000843761 | 0.1368086 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MHR | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 31792928 | 92 | 165.6 | 0.00029127 | 0.00029127 | 0.04823431 | 0 | 0.000299329 | 0.0485336 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OGE | NICE DAYS | | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | | George Carlin | 154 | historical | 31792936 | 65 | 65 | 0.00029127 | 0.00029127 | 0.01893255 | 0 | 0.00011749 | 0.01905 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 30173975 | 47 | 65.8 | 0.00029127 | 0.00029127 | 0.01916557 | 0 | 0.000118936 | 0.0192845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 30173939 | 107 | 107 | 0.00029127 | 0.00029127 | 0.03116589 | 0 | 0.000193407 | 0.0313593 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | | George Carlin | 69 | historical | 30173945 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7E7P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 31792943 | 30 | 30 | 0.00029127 | 0.00029127 | 0.0087381 | 0 | 0.0000542 | 0.0087923 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 31792919 | 97 | 97 | 0.00029127 | 0.00029127 | 0.02825319 | 0 | 0.000175332 | 0.0284285 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BX0 | GIVE A HOOT | | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | | George Carlin | 42 | historical | 30173955 | 62 | 62 | 0.00029127 | 0.00029127 | 0.01805874 | 0 | 0.000112068 | 0.0181708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI1 | DOGS ON TV | | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | | George Carlin | 54 | historical | 31792935 | 62 | 62 | 0.00029127 | 0.00029127 | 0.01805874 | 0 | 0.000112068 | 0.0181708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U8I | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 31792945 | 18 | 18 | 0.00029127 | 0.00029127 | 0.00524286 | 0 | 0.0000325 | 0.0052754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | | George Carlin | 183 | historical | 31792968 | 48 | 48 | 0.00029127 | 0.00029127 | 0.01398096 | 0 | 0.0000868 | 0.0140677 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8Y0D | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 31792951 | 254 | 355.6 | 0.00029127 | 0.00029127 | 0.10357561 | 0 | 0.000642762 | 0.1042184 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MCX | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 31792915 | 61 | 73.2 | 0.00029127 | 0.00029127 | 0.02132096 | 0 | 0.000132312 | 0.0214533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | | George Carlin | 200 | historical | 31792947 | 84 | 84 | 0.00029127 | 0.00029127 | 0.02446668 | 0 | 0.000151834 | 0.0246185 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 30173947 | 18 | 32.4 | 0.00029127 | 0.00029127 | 0.00943715 | 0 | 0.0000586 | 0.0094957 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | | George Carlin | 334 | historical | 30173962 | 46 | 55.2 | 0.00029127 | 0.00029127 | 0.0160781 | 0 | 0.0000998 | 0.0161779 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC6AVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 32562257 | 2341 | 2341 | 0.00029127 | 0.00029127 | 0.68186307 | 0 | 0.004231459 | 0.6860945 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1A3B | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 31782076 | 10 | 10 | 0.00029127 | 0.00029127 | 0.0029127 | 0 | 0.0000181 | 0.0029308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 32754480 | 44 | 61.6 | 0.00029127 | 0.00029127 | 0.01794223 | 0 | 0.000111345 | 0.0180536 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTI | RANDOM THOUGHTS (RECREATIONAL DRUGS) | | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | | George Carlin | 299 | historical | 30173980 | 80 | 80 | 0.00029127 | 0.00029127 | 0.0233016 | 0 | 0.000144604 | 0.0234462 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WR79SN | WONDERFUL WINO (TOP 40 DISC JOCKEY) | | GEORGE CARLIN | 473337545 | 100 | 5496715 | | Wonderful Wino (Top 40 Disc Jockey) | | George Carlin | 350 | historical | 32754994 | 1 | 1.2 | 0.00029127 | 0.00029127 | 0.00034952 | 0 | 0.00000217 | 0.0003517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 31767565 | 287 | 287 | 0.00029127 | 0.00029127 | 0.08359449 | 0 | 0.000518765 | 0.0841133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA5SVB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 30173981 | 17 | 17 | 0.00029127 | 0.00029127 | 0.00495159 | 0 | 0.0000307 | 0.0049823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 31792914 | 60 | 60 | 0.00029127 | 0.00029127 | 0.0174762 | 0 | 0.000108453 | 0.0175847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 30173963 | 45 | 117 | 0.00029127 | 0.00029127 | 0.03407859 | 0 | 0.000211483 | 0.0342901 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | F39PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 31782064 | 23 | 23 | 0.00029127 | 0.00029127 | 0.00669921 | 0 | 0.0000416 | 0.0067408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | | George Carlin | 183 | historical | 31792948 | 225 | 225 | 0.00029127 | 0.00029127 | 0.06553575 | 0 | 0.000406697 | 0.0659424 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SGO | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 31792922 | 32 | 32 | 0.00029127 | 0.00029127 | 0.00932064 | 0 | 0.0000578 | 0.0093785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WR7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 30173961 | 21 | 21 | 0.00029127 | 0.00029127 | 0.00611667 | 0 | 0.000038 | 0.0061546 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 31792916 | 65 | 78 | 0.00029127 | 0.00029127 | 0.02271906 | 0 | 0.000140988 | 0.02286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8Y0E | RETIRED PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | | George Carlin | 63 | historical | 31792988 | 33 | 33 | 0.00029127 | 0.00029127 | 0.00961191 | 0 | 0.0000596 | 0.0096716 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2K9Q | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | | George Carlin | 286 | historical | 32562258 | 1898 | 1898 | 0.00029127 | 0.00029127 | 0.55283046 | 0 | 0.003430717 | 0.5562612 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2E | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 30173966 | 216 | 345.6 | 0.00029127 | 0.00029127 | 0.10066291 | 0 | 0.000624687 | 0.1012876 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RYI | COMMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Committing The Perfect Double Murder | | George Carlin | 174 | historical | 31792974 | 44 | 44 | 0.00029127 | 0.00029127 | 0.01281588 | 0 | 0.0000795 | 0.0128954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | | George Carlin | 595 | historical | 30173950 | 51 | 102 | 0.00029127 | 0.00029127 | 0.02970954 | 0 | 0.000184369 | 0.0298939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2CS2 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 31792913 | 570 | 912 | 0.00029127 | 0.00029127 | 0.26563824 | 0 | 0.00164848 | 0.2672867 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 30173958 | 10 | 10 | 0.00029127 | 0.00029127 | 0.0029127 | 0 | 0.0000181 | 0.0029308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | | George Carlin | 250 | historical | 30173967 | 170 | 170 | 0.00029127 | 0.00029127 | 0.0495159 | 0 | 0.000307282 | 0.0498232 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 31792985 | 45 | 45 | 0.00029127 | 0.00029127 | 0.01310715 | 0 | 0.0000813 | 0.0131885 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQD | DICE ON MANNERS | | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | | Andrew Dice Clay | 79 | historical | 30945093 | 59 | 59 | 0.00029127 | 0.00029127 | 0.01718493 | 0 | 0.000106645 | 0.0172916 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | | GEORGE CARLIN | 473337545 | 100 | 36891647 | QMFME1556[illegible] | Second Leftfielders | | George Carlin | 240 | historical | 31950739 | 394 | 472.8 | 0.00029127 | 0.00029127 | 0.13771246 | 0 | 0.000854607 | 0.1385671 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5O62 | NO ONE QUESTIONS THINGS | | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME1556[illegible] | No One Questions Things | | George Carlin | 175 | historical | 31946337 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T3X | SON OF WINO | | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | | George Carlin | 391 | historical | 32660324 | 3 | 4.2 | 0.00029127 | 0.00029127 | 0.00122333 | 0 | 0.00000759 | 0.0012309 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | | Andrew Dice Clay | 71 | historical | 30926037 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IO0EUM | INDUSTRIAL SIZE | | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | | Andrew Dice Clay | 40 | historical | 30926034 | 17 | 17 | 0.00029127 | 0.00029127 | 0.00495159 | 0 | 0.0000307 | 0.0049823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | | Andrew Dice Clay | 108 | historical | 30945072 | 48 | 48 | 0.00029127 | 0.00029127 | 0.01398096 | 0 | 0.0000868 | 0.0140677 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | | Andrew Dice Clay | 330 | historical | 30957492 | 32 | 38.4 | 0.00029127 | 0.00029127 | 0.01118477 | 0 | 0.0000694 | 0.0112542 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KI2 | DIVORCE GAME | | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | | George Carlin | 269 | historical | 32660326 | 82 | 82 | 0.00029127 | 0.00029127 | 0.02388414 | 0 | 0.000148219 | 0.0240324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U71 | DICE GOES TO THE MALL | | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | | Andrew Dice Clay | 215 | historical | 30945061 | 92 | 92 | 0.00029127 | 0.00029127 | 0.02679684 | 0 | 0.000166294 | 0.0269631 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QI5 | INTERVIEW WITH JESUS 2 | | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME155656 | Interview with Jesus | | George Carlin | 486 | historical | 31947211 | 140 | 252 | 0.00029127 | 0.00029127 | 0.07340004 | 0 | 0.000455501 | 0.0738555 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 30945079 | 39 | 39 | 0.00029127 | 0.00029127 | 0.01135953 | 0 | 0.0000705 | 0.01143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | | George Carlin | 336 | historical | 31956147 | 15 | 18 | 0.00029127 | 0.00029127 | 0.00524286 | 0 | 0.0000325 | 0.0052754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | | Andrew Dice Clay | 72 | historical | 30926041 | 10 | 10 | 0.00029127 | 0.00029127 | 0.0029127 | 0 | 0.0000181 | 0.0029308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | | George Carlin | 241 | historical | 32652123 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | | Andrew Dice Clay | 126 | historical | 30957466 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | | George Carlin | 155 | historical | 31947210 | 153 | 153 | 0.00029127 | 0.00029127 | 0.04456431 | 0 | 0.000276554 | 0.0448409 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | | Andrew Dice Clay | 101 | historical | 30945087 | 28 | 28 | 0.00029127 | 0.00029127 | 0.00815556 | 0 | 0.0000506 | 0.0082062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | | Andrew Dice Clay | 166 | historical | 30945090 | 32 | 32 | 0.00029127 | 0.00029127 | 0.00932064 | 0 | 0.0000578 | 0.0093785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | | Robin Williams | 111 | historical | 31125319 | 914 | 914 | 0.00029127 | 0.00029127 | 0.26622078 | 0 | 0.001652095 | 0.2678729 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | | George Carlin | 426 | historical | 32665141 | 468 | 748.8 | 0.00029127 | 0.00029127 | 0.21810298 | 0 | 0.001353488 | 0.2194565 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | | Andrew Dice Clay | 59 | historical | 30926016 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | | Andrew Dice Clay | 100 | historical | 30926048 | 13 | 13 | 0.00029127 | 0.00029127 | 0.00378651 | 0 | 0.0000235 | 0.00381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BEW | THE OSMONDS | | ANDREW DICE CLAY | 128623771 | 100 | 20778766 | USSM18900302 | The Osmonds (Live at Dangerfield's/1989) | | Andrew Dice Clay | 264 | historical | 30906458 | 15 | 15 | 0.00029127 | 0.00029127 | 0.00436905 | 0 | 0.0000271 | 0.0043962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | | Andrew Dice Clay | 140 | historical | 30957484 | 8 | 8 | 0.00029127 | 0.00029127 | 0.00233016 | 0 | 0.0000145 | 0.0023446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D58 | TIRED OF SONGS | | GEORGE CARLIN | 473337545 | 100 | 37085039 | QMFMF155361 | Tired of Songs | | George Carlin | 203 | historical | 31956150 | 68 | 68 | 0.00029127 | 0.00029127 | 0.01980636 | 0 | 0.000122913 | 0.0199293 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | | Andrew Dice Clay | 28 | historical | 30926052 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | | Andrew Dice Clay | 50 | historical | 30926061 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | | George Carlin | 296 | historical | 32660305 | 369 | 369 | 0.00029127 | 0.00029127 | 0.10747863 | 0 | 0.000666984 | 0.1081456 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OAZ | UNDER 2 MINUTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | | Andrew Dice Clay | 210 | historical | 30906450 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669 | Y'ever | | George Carlin | 149 | historical | 31946984 | 224 | 224 | 0.00029127 | 0.00029127 | 0.06524448 | 0 | 0.00040489 | 0.0656494 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | | George Carlin | 419 | historical | 31946978 | 709 | 992.6 | 0.00029127 | 0.00029127 | 0.2891146 | 0 | 0.001794168 | 0.2909088 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZJ | THINGS TO WATCH OUT FOR | | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | | George Carlin | 145 | historical | 31946559 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 30926029 | 7 | 7 | 0.00029127 | 0.00029127 | 0.00203889 | 0 | 0.0000127 | 0.0020515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QSB | I USED TO BE IRISH CATHOLIC | | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | | George Carlin | 177 | historical | 31946068 | 241 | 241 | 0.00029127 | 0.00029127 | 0.07019607 | 0 | 0.000435618 | 0.0706317 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | | George Carlin | 477 | historical | 32660308 | 618 | 988.8 | 0.00029127 | 0.00029127 | 0.28800778 | 0 | 0.001787299 | 0.2897951 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | | Andrew Dice Clay | 227 | historical | 31208642 | 36 | 36 | 0.00029127 | 0.00029127 | 0.01048572 | 0 | 0.0000651 | 0.0105508 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | | George Carlin | 214 | historical | 32652126 | 41 | 41 | 0.00029127 | 0.00029127 | 0.01194207 | 0 | 0.0000741 | 0.0120162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32J1 | DON'T MOVE | | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000291 | Don't Move | | Andrew Dice Clay | 65 | historical | 30926028 | 14 | 14 | 0.00029127 | 0.00029127 | 0.00407778 | 0 | 0.0000253 | 0.0041031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | | Andrew Dice Clay | 67 | historical | 30945083 | 38 | 38 | 0.00029127 | 0.00029127 | 0.01106826 | 0 | 0.0000687 | 0.0111369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | | Andrew Dice Clay | 123 | historical | 30926027 | 14 | 14 | 0.00029127 | 0.00029127 | 0.00407778 | 0 | 0.0000253 | 0.0041031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DZ | BAMBI | | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | | Andrew Dice Clay | 162 | historical | 30926043 | 37 | 37 | 0.00029127 | 0.00029127 | 0.01077699 | 0 | 0.0000669 | 0.0108439 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26UT | PERSONAL DELIVERY SERVICE | ANDREW DICE CLAY | 128623771 | 100 | 20778747 | USSM18900288 | Personal Delivery Service (Live At Dangerfield's/1989) | Andrew Dice Clay | 232 | historical | 30906448 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 30926017 | 11 | 11 | 0.00029127 | 0.00029127 | 0.00320397 | 0 | 0.000019883 | 0.0032239 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 100 | historical | 30926047 | 15 | 15 | 0.00029127 | 0.00029127 | 0.00436905 | 0 | 0.0000271 | 0.0043962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 30926025 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | Andrew Dice Clay | 41 | historical | 30926026 | 14 | 14 | 0.00029127 | 0.00029127 | 0.00407778 | 0 | 0.0000253 | 0.0041031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV8 | SPORTS ROUNDUP | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | George Carlin | 118 | historical | 30173957 | 27 | 27 | 0.00029127 | 0.00029127 | 0.00786429 | 0 | 0.0000488 | 0.0079131 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | George Carlin | 80 | historical | 31792982 | 119 | 119 | 0.00029127 | 0.00029127 | 0.03466113 | 0 | 0.000215098 | 0.0348762 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | George Carlin | 38 | historical | 30173978 | 46 | 46 | 0.00029127 | 0.00029127 | 0.01339842 | 0 | 0.000083147 | 0.0134816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | George Carlin | 66 | historical | 30173965 | 44 | 44 | 0.00029127 | 0.00029127 | 0.01281588 | 0 | 0.0000795 | 0.0128954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | George Carlin | 129 | historical | 31792987 | 37 | 37 | 0.00029127 | 0.00029127 | 0.01077699 | 0 | 0.0000669 | 0.0108439 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 31792941 | 34 | 34 | 0.00029127 | 0.00029127 | 0.00990318 | 0 | 0.0000615 | 0.0099646 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 31792934 | 63 | 63 | 0.00029127 | 0.00029127 | 0.01835001 | 0 | 0.000113875 | 0.0184639 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | George Carlin | 173 | historical | 31792961 | 24 | 24 | 0.00029127 | 0.00029127 | 0.00699048 | 0 | 0.000043381 | 0.0070339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | George Carlin | 46 | historical | 30173975 | 62 | 62 | 0.00029127 | 0.00029127 | 0.01805874 | 0 | 0.000112068 | 0.0181708 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | George Carlin | 396 | historical | 30173974 | 39 | 54.6 | 0.00029127 | 0.00029127 | 0.01590334 | 0 | 0.0000987 | 0.016002 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 37436698 | QMFME155659 | The Hallway Groups | George Carlin | 127 | historical | 31972896 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | Andrew Dice Clay | 126 | historical | 30957465 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME155627 | Third Leftfielders | George Carlin | 189 | historical | 31950741 | 279 | 279 | 0.00029127 | 0.00029127 | 0.08126433 | 0 | 0.000504305 | 0.0817686 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 30926054 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 31972900 | 1 | 1.2 | 0.00029127 | 0.00029127 | 0.00034952 | 0 | 0.00000217 | 0.0003517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 30926021 | 20 | 20 | 0.00029127 | 0.00029127 | 0.0058254 | 0 | 0.0000362 | 0.0058616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | George Carlin | 279 | historical | 32652121 | 8 | 8 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 30926033 | 14 | 14 | 0.00029127 | 0.00029127 | 0.00407778 | 0 | 0.0000253 | 0.0041031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 30957471 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UIS | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 31947217 | 98 | 137.2 | 0.00029127 | 0.00029127 | 0.03996224 | 0 | 0.000247995 | 0.0402102 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | Andrew Dice Clay | 85 | historical | 30945091 | 20 | 20 | 0.00029127 | 0.00029127 | 0.0058254 | 0 | 0.0000362 | 0.0058616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZV | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 30957457 | 46 | 46 | 0.00029127 | 0.00029127 | 0.01339842 | 0 | 0.000083147 | 0.0134816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 31208645 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 30957486 | 23 | 23 | 0.00029127 | 0.00029127 | 0.00669921 | 0 | 0.0000416 | 0.0067408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | Andrew Dice Clay | 468 | historical | 30957485 | 32 | 51.2 | 0.00029127 | 0.00029127 | 0.01491302 | 0 | 0.0000925 | 0.0150056 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UAS | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 30957488 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7XSV | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 32665138 | 366 | 366 | 0.00029127 | 0.00029127 | 0.10660482 | 0 | 0.000661561 | 0.1072664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 30957468 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M2D | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 32660310 | 133 | 133 | 0.00029127 | 0.00029127 | 0.03873891 | 0 | 0.000240403 | 0.0389793 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9XEJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 30926032 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D2W | THE FECAL DIFFERENTIAL | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | George Carlin | 192 | historical | 31956149 | 25 | 25 | 0.00029127 | 0.00029127 | 0.00728175 | 0 | 0.0000452 | 0.0073269 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9P3B | FEMALE ANATOMY | ANDREW DICE CLAY | 128623771 | 100 | 20778748 | USSM18900289 | Female Anatomy (Live At Dangerfield's/1989) | Andrew Dice Clay | 222 | historical | 30906449 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 32665139 | 40 | 40 | 0.00029127 | 0.00029127 | 0.0116508 | 0 | 0.0000723 | 0.0117231 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 30957489 | 35 | 35 | 0.00029127 | 0.00029127 | 0.01019445 | 0 | 0.0000632 | 0.0102577 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TV2 | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | George Carlin | 256 | historical | 32562255 | 1217 | 1217 | 0.00029127 | 0.00029127 | 0.35447559 | 0 | 0.00219978 | 0.3566754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9DRW | THE ARGUMENT | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | Andrew Dice Clay | 330 | historical | 30957491 | 26 | 31.2 | 0.00029127 | 0.00029127 | 0.00908762 | 0 | 0.0000564 | 0.009144 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | Robin Williams | 325 | historical | 31111173 | 11995 | 14394 | 0.00029127 | 0.00029127 | 4.19254038 | 0 | 0.026017778 | 4.2185582 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VJ | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 31946977 | 139 | 139 | 0.00029127 | 0.00029127 | 0.04048653 | 0 | 0.000251249 | 0.0407378 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | Andrew Dice Clay | 37 | historical | 30926050 | 20 | 20 | 0.00029127 | 0.00029127 | 0.0058254 | 0 | 0.0000362 | 0.0058616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A2DUN | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 30926044 | 54 | 54 | 0.00029127 | 0.00029127 | 0.01572858 | 0 | 0.0000976 | 0.0158262 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 30957463 | 7 | 7 | 0.00029127 | 0.00029127 | 0.00203889 | 0 | 0.0000127 | 0.0020515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDF | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 30945063 | 55 | 55 | 0.00029127 | 0.00029127 | 0.01601985 | 0 | 0.0000994 | 0.0161193 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900296 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 30906452 | 7 | 8.4 | 0.00029127 | 0.00029127 | 0.00244667 | 0 | 0.0000152 | 0.0024619 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YU8 | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085021 | QMFMF155361 | Rats and Squealers | George Carlin | 418 | historical | 31956148 | 21 | 29.4 | 0.00029127 | 0.00029127 | 0.00856334 | 0 | 0.0000531 | 0.0086165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU8 | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 30945085 | 39 | 39 | 0.00029127 | 0.00029127 | 0.01135953 | 0 | 0.0000705 | 0.01143 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72TA | WELCOME TO MY JOB | GEORGE CARLIN | 473337545 | 100 | 37436693 | QMFME155659 | Welcome To My Job | George Carlin | 182 | historical | 31972894 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV1 | HOUR BACK...GET IT? | ANDREW DICE CLAY | 128623771 | 100 | 20778784 | USSM18900320 | Hour Back...Get It? (Live at Dangerfield's/1989) | Andrew Dice Clay | 400 | historical | 30906465 | 2 | 2.8 | 0.00029127 | 0.00029127 | 0.00081556 | 0 | 0.00000506 | 0.0008206 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20778772 | USSM18900308 | Dogs & Birds (Live at Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 30906460 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 30945096 | 190 | 190 | 0.00029127 | 0.00029127 | 0.0553413 | 0 | 0.000343433 | 0.0556847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 30926038 | 17 | 17 | 0.00029127 | 0.00029127 | 0.00495159 | 0 | 0.0000307 | 0.0049823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 30945092 | 41 | 41 | 0.00029127 | 0.00029127 | 0.01194207 | 0 | 0.0000741 | 0.0120162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 32660306 | 658 | 658 | 0.00029127 | 0.00029127 | 0.19165566 | 0 | 0.001189364 | 0.192845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC53XA | NICHOLSON | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | Robin Williams | 81 | historical | 30825805 | 227 | 227 | 0.00029127 | 0.00029127 | 0.06611829 | 0 | 0.000410312 | 0.0665286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BVM | BIG TIT/ PIN TIT | ANDREW DICE CLAY | 128623771 | 100 | 22719852 | USA2P0862614 | Big Tit/ Pin Tit | Andrew Dice Clay | 239 | historical | 31208641 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | George Carlin | 229 | historical | 31969807 | 307 | 307 | 0.00029127 | 0.00029127 | 0.08941989 | 0 | 0.000554916 | 0.0899748 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 32660319 | 637 | 764.4 | 0.00029127 | 0.00029127 | 0.22264679 | 0 | 0.001381686 | 0.2240285 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0BBL | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 31111176 | 14174 | 19843.6 | 0.00029127 | 0.00029127 | 5.77984537 | 0 | 0.035868166 | 5.8157135 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 30957490 | 44 | 44 | 0.00029127 | 0.00029127 | 0.01281588 | 0 | 0.0000795 | 0.0128954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 30945099 | 8 | 8 | 0.00029127 | 0.00029127 | 0.00233016 | 0 | 0.0000145 | 0.0023446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8O1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC?!? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 130 | historical | 31111168 | 3060 | 3060 | 0.00029127 | 0.00029127 | 0.8912862 | 0 | 0.005531083 | 0.8968173 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 32660321 | 286 | 343.2 | 0.00029127 | 0.00029127 | 0.09996386 | 0 | 0.000620349 | 0.1005842 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 30926059 | 9 | 9 | 0.00029127 | 0.00029127 | 0.00262143 | 0 | 0.0000163 | 0.0026377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 32660314 | 41 | 41 | 0.00029127 | 0.00029127 | 0.01194207 | 0 | 0.0000741 | 0.0120162 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3B | UNCLE DAVE | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF155361 | Uncle Dave | George Carlin | 586 | historical | 31956152 | 5 | 10 | 0.00029127 | 0.00029127 | 0.0029127 | 0 | 0.0000181 | 0.0029308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME155660 | Groups and Charities | George Carlin | 235 | historical | 31946551 | 61 | 61 | 0.00029127 | 0.00029127 | 0.01776747 | 0 | 0.00011026 | 0.0178777 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 30906459 | 12 | 12 | 0.00029127 | 0.00029127 | 0.00349524 | 0 | 0.0000217 | 0.0035169 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 30926055 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 30945070 | 37 | 37 | 0.00029127 | 0.00029127 | 0.01077699 | 0 | 0.0000669 | 0.0108439 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 31945999 | 311 | 311 | 0.00029127 | 0.00029127 | 0.09058497 | 0 | 0.000562146 | 0.0911471 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME155631 | Words We Leave Behind | George Carlin | 115 | historical | 31951876 | 155 | 155 | 0.00029127 | 0.00029127 | 0.04514685 | 0 | 0.000280169 | 0.045427 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept the Neighborhood | George Carlin | 85 | historical | 32665142 | 262 | 262 | 0.00029127 | 0.00029127 | 0.07631274 | 0 | 0.000473576 | 0.0767863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454790 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 31111172 | 7701 | 13861.8 | 0.00029127 | 0.00029127 | 4.03752649 | 0 | 0.025055804 | 4.0625823 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 31208637 | 168 | 268.8 | 0.00029127 | 0.00029127 | 0.07829338 | 0 | 0.000485868 | 0.0787792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | George Carlin | 118 | historical | 30173959 | 37 | 37 | 0.00029127 | 0.00029127 | 0.01077699 | 0 | 0.0000669 | 0.0108439 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | George Carlin | 487 | historical | 31792952 | 52 | 93.6 | 0.00029127 | 0.00029127 | 0.02726287 | 0 | 0.000169186 | 0.0274321 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | George Carlin | 62 | historical | 30173968 | 71 | 71 | 0.00029127 | 0.00029127 | 0.02068017 | 0 | 0.000128336 | 0.0208085 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 32752654 | 394 | 472.8 | 0.00029127 | 0.00029127 | 0.13771246 | 0 | 0.000854607 | 0.1385671 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | George Carlin | 271 | historical | 31792912 | 15 | 15 | 0.00029127 | 0.00029127 | 0.00436905 | 0 | 0.0000271 | 0.0043962 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 32562249 | 2823 | 3387.6 | 0.00029127 | 0.00029127 | 0.98670625 | 0 | 0.006123234 | 0.9928295 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2UH9 | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | George Carlin | 388 | historical | 30173937 | 65 | 91 | 0.00029127 | 0.00029127 | 0.02650557 | 0 | 0.000164486 | 0.0266701 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 30926035 | 81 | 113.4 | 0.00029127 | 0.00029127 | 0.03303002 | 0 | 0.000204975 | 0.033235 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 31946549 | 64 | 64 | 0.00029127 | 0.00029127 | 0.01864128 | 0 | 0.000115683 | 0.018757 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 31946983 | 38 | 38 | 0.00029127 | 0.00029127 | 0.01106826 | 0 | 0.0000687 | 0.0111369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 30926014 | 13 | 13 | 0.00029127 | 0.00029127 | 0.00378651 | 0 | 0.0000235 | 0.00381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 31972897 | 3 | 4.8 | 0.00029127 | 0.00029127 | 0.0013981 | 0 | 0.00000868 | 0.0014068 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | MA6OO7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 30957481 | 20 | 20 | 0.00029127 | 0.00029127 | 0.0058254 | 0 | 0.0000362 | 0.0058616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 31947214 | 30 | 30 | 0.00029127 | 0.00029127 | 0.0087381 | 0 | 0.0000542 | 0.0087923 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 30945098 | 32 | 32 | 0.00029127 | 0.00029127 | 0.00932064 | 0 | 0.0000578 | 0.0093785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 32660327 | 27 | 27 | 0.00029127 | 0.00029127 | 0.00786429 | 0 | 0.0000488 | 0.0079131 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 30926023 | 46 | 46 | 0.00029127 | 0.00029127 | 0.01339842 | 0 | 0.000083147 | 0.0134816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB72Z3 | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 32652124 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00072818 | 0 | 0.00000452 | 0.0007327 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 37436674 | QMFME155640 | Sex in Commercials | George Carlin | 321 | historical | 31972890 | 1 | 1.2 | 0.00029127 | 0.00029127 | 0.00034952 | 0 | 0.00000217 | 0.0003517 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 30945081 | 28 | 28 | 0.00029127 | 0.00029127 | 0.00815556 | 0 | 0.0000506 | 0.0082062 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | EB1DNC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME155661 | Earrings | George Carlin | 328 | historical | 31946557 | 212 | 254.4 | 0.00029127 | 0.00029127 | 0.07409909 | 0 | 0.000459839 | 0.0745589 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 30906447 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'clock News | George Carlin | 429 | historical | 32660329 | 102 | 163.2 | 0.00029127 | 0.00029127 | 0.04753526 | 0 | 0.000294991 | 0.0478303 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF155361 | The First Enema | George Carlin | 326 | historical | 31956151 | 50 | 60 | 0.00029127 | 0.00029127 | 0.0174762 | 0 | 0.000108453 | 0.0175847 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | KE545K | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 31951871 | 304 | 304 | 0.00029127 | 0.00029127 | 0.08854608 | 0 | 0.000549493 | 0.0890956 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 178 | historical | 30957472 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 37436681 | QMFME155641 | The 11 O'clock News | George Carlin | 430 | historical | 31972892 | 4 | 6.4 | 0.00029127 | 0.00029127 | 0.00186413 | 0 | 0.0000116 | 0.0018757 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 30957474 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 32652125 | 36 | 43.2 | 0.00029127 | 0.00029127 | 0.01258286 | 0 | 0.0000781 | 0.012661 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | Andrew Dice Clay | 231 | historical | 30926045 | 38 | 38 | 0.00029127 | 0.00029127 | 0.01106826 | 0 | 0.0000687 | 0.0111369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME155638 | Cigars | George Carlin | 99 | historical | 31969652 | 71 | 71 | 0.00029127 | 0.00029127 | 0.02068017 | 0 | 0.000128336 | 0.0208085 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | George Carlin | 286 | historical | 31951870 | 351 | 351 | 0.00029127 | 0.00029127 | 0.10223577 | 0 | 0.000634448 | 0.1028702 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 30945077 | 20 | 20 | 0.00029127 | 0.00029127 | 0.0058254 | 0 | 0.0000362 | 0.0058616 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923445 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 32660323 | 384 | 460.8 | 0.00029127 | 0.00029127 | 0.13421722 | 0 | 0.000832916 | 0.1350501 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 30926046 | 82 | 82 | 0.00029127 | 0.00029127 | 0.02388414 | 0 | 0.000148219 | 0.0240324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 30825801 | 118 | 118 | 0.00029127 | 0.00029127 | 0.03436986 | 0 | 0.00021329 | 0.0345832 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT … | GEORGE CARLIN | 473337545 | 100 | 37436672 | QMFME155640 | Shoot | George Carlin | 355 | historical | 31972889 | 2 | 2.4 | 0.00029127 | 0.00029127 | 0.00069905 | 0 | 0.00000434 | 0.0007034 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 30926030 | 18 | 18 | 0.00029127 | 0.00029127 | 0.00524286 | 0 | 0.0000325 | 0.0052754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | BB6WNK | BROOKLYN BAD BOY | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | Andrew Dice Clay | 165 | historical | 30926063 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | Andrew Dice Clay | 72 | historical | 30926042 | 13 | 13 | 0.00029127 | 0.00029127 | 0.00378651 | 0 | 0.0000235 | 0.00381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | George Carlin | 192 | historical | 31946335 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 37436680 | QMFME155641 | Let's Make a Deal | George Carlin | 288 | historical | 31972891 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9IQ1 | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 30825806 | 349 | 349 | 0.00029127 | 0.00029127 | 0.10165323 | 0 | 0.000630833 | 0.1022841 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 30957487 | 10 | 10 | 0.00029127 | 0.00029127 | 0.0029127 | 0 | 0.0000181 | 0.0029308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | GA04RS | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 32660312 | 53 | 53 | 0.00029127 | 0.00029127 | 0.01543731 | 0 | 0.0000958 | 0.0155331 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | George Carlin | 275 | historical | 31946072 | 728 | 728 | 0.00029127 | 0.00029127 | 0.21204456 | 0 | 0.001315892 | 0.2133605 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9INM | SOMETHING SOFT | ANDREW DICE CLAY | 128623771 | 100 | 20778785 | USSM18900321 | Something Soft (Live at Dangerfield's/1989) | Andrew Dice Clay | 285 | historical | 30906466 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | Robin Williams | 370 | historical | 31111171 | 8175 | 11445 | 0.00029127 | 0.00029127 | 3.33358515 | 0 | 0.020687333 | 3.3542725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 31111178 | 13014 | 18219.6 | 0.00029127 | 0.00029127 | 5.30682289 | 0 | 0.032932716 | 5.3397556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 30825800 | 375 | 375 | 0.00029127 | 0.00029127 | 0.10922625 | 0 | 0.000677829 | 0.1099041 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 30900080 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 30945075 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | George Carlin | 150 | historical | 31946980 | 56 | 56 | 0.00029127 | 0.00029127 | 0.01631112 | 0 | 0.000101222 | 0.0164123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 31208643 | 231 | 323.4 | 0.00029127 | 0.00029127 | 0.09419672 | 0 | 0.00058456 | 0.0947813 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 30900083 | 149 | 149 | 0.00029127 | 0.00029127 | 0.04339923 | 0 | 0.000269324 | 0.0436686 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 30926040 | 11 | 11 | 0.00029127 | 0.00029127 | 0.00320397 | 0 | 0.000019883 | 0.0032239 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 217 | historical | 30906463 | 8 | 8 | 0.00029127 | 0.00029127 | 0.00233016 | 0 | 0.0000145 | 0.0023446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 31208647 | 17 | 20.4 | 0.00029127 | 0.00029127 | 0.00594191 | 0 | 0.0000369 | 0.0059788 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0A86 | THOBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 30825799 | 458 | 549.6 | 0.00029127 | 0.00029127 | 0.16008199 | 0 | 0.000993426 | 0.1610754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0A2K | THE BAIT | ANDREW DICE CLAY | 128623771 | 100 | 20746968 | USSM18900277 | The Bait | Andrew Dice Clay | 151 | historical | 30900082 | 7 | 7 | 0.00029127 | 0.00029127 | 0.00203889 | 0 | 0.0000127 | 0.0020515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | Andrew Dice Clay | 108 | historical | 30957482 | 12 | 12 | 0.00029127 | 0.00029127 | 0.00349524 | 0 | 0.0000217 | 0.0035169 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 30957475 | 47 | 47 | 0.00029127 | 0.00029127 | 0.01368969 | 0 | 0.000085 | 0.0137746 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | GA1JNM | GROCERY-PART 2 | ANDREW DICE CLAY | 128623771 | 100 | 22719867 | USA2P0862629 | Grocery-Part 2 | Andrew Dice Clay | 82 | historical | 31208644 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | George Carlin | 113 | historical | 32652127 | 16 | 16 | 0.00029127 | 0.00029127 | 0.00466032 | 0 | 0.0000289 | 0.0046892 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6OVH | CLUB 33(REPRISE) | ANDREW DICE CLAY | 128623771 | 100 | 22719873 | USA2P0862635 | Club 33 | Andrew Dice Clay | 190 | historical | 31208646 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | KE6IVR | K2Y-CHINA DINER | ANDREW DICE CLAY | 128623771 | 100 | 22719847 | USA2P0862609 | K2Y-China Diner | Andrew Dice Clay | 157 | historical | 31208639 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 30926053 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 31947213 | 87 | 87 | 0.00029127 | 0.00029127 | 0.02534049 | 0 | 0.000157256 | 0.0254977 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB8WM | WHILE THE CATS AWAY... | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away... (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 30906453 | 8 | 8 | 0.00029127 | 0.00029127 | 0.00233016 | 0 | 0.0000145 | 0.0023446 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22454795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 31111177 | 3584 | 7884.8 | 0.00029127 | 0.00029127 | 2.2966057 | 0 | 0.014252118 | 2.3108578 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 31111174 | 12747 | 15296.4 | 0.00029127 | 0.00029127 | 4.45538243 | 0 | 0.027648905 | 4.4830313 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 50 | historical | 30926062 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 30957478 | 7 | 7 | 0.00029127 | 0.00029127 | 0.00203889 | 0 | 0.0000127 | 0.0020515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 30900084 | 71 | 71 | 0.00029127 | 0.00029127 | 0.02068017 | 0 | 0.000128336 | 0.0208085 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 30926049 | 11 | 11 | 0.00029127 | 0.00029127 | 0.00320397 | 0 | 0.000019883 | 0.0032239 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 30900081 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | Andrew Dice Clay | 135 | historical | 30926031 | 14 | 14 | 0.00029127 | 0.00029127 | 0.00407778 | 0 | 0.0000253 | 0.0041031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | SH7TRX | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 32660313 | 30 | 30 | 0.00029127 | 0.00029127 | 0.0087381 | 0 | 0.0000542 | 0.0087923 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 30945094 | 23 | 23 | 0.00029127 | 0.00029127 | 0.00669921 | 0 | 0.0000416 | 0.0067408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TF0IKD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 30926057 | 10 | 10 | 0.00029127 | 0.00029127 | 0.0029127 | 0 | 0.0000181 | 0.0029308 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 30825811 | 24 | 24 | 0.00029127 | 0.00029127 | 0.00699048 | 0 | 0.000043381 | 0.0070339 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | OC3IRW | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 30926024 | 15 | 15 | 0.00029127 | 0.00029127 | 0.00436905 | 0 | 0.0000271 | 0.0043962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 30957479 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00116508 | 0 | 0.00000723 | 0.0011723 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 30945095 | 185 | 222 | 0.00029127 | 0.00029127 | 0.06466194 | 0 | 0.000401275 | 0.0650632 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | RA9SED | RICE | ANDREW DICE CLAY | 128623771 | 100 | 21026293 | USSM19303060 | Rice | Andrew Dice Clay | 79 | historical | 30957467 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 31946066 | 90 | 90 | 0.00029127 | 0.00029127 | 0.0262143 | 0 | 0.000162679 | 0.026377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 30926039 | 30 | 30 | 0.00029127 | 0.00029127 | 0.0087381 | 0 | 0.0000542 | 0.0087923 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201752908 | 6/1/2017 | 6/30/2017 | M0819S | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | George Carlin | 173 | historical | 32660320 | 39 | 39 | 0.00029127 | 0.00029127 | 0.01135953 | 0 | 0.0000705 | 0.01143 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 30957476 | 7 | 7 | 0.00029127 | 0.00029127 | 0.00203889 | 0 | 0.0000127 | 0.0020515 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 30957473 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB9LGA | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 30957462 | 66 | 66 | 0.00029127 | 0.00029127 | 0.01922382 | 0 | 0.000119298 | 0.0193431 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83FQ | SID AND THE ORIENTAL | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | Andrew Dice Clay | 197 | historical | 31208638 | 9 | 9 | 0.00029127 | 0.00029127 | 0.00262143 | 0 | 0.0000163 | 0.0026377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 37436703 | QMFME155660: | Grass Swept The Neighborhood | George Carlin | 85 | historical | 31972898 | 1 | 1 | 0.00029127 | 0.00029127 | 0.00029127 | 0 | 0.00000181 | 0.0002931 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WL( | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 30926056 | 22 | 22 | 0.00029127 | 0.00029127 | 0.00640794 | 0 | 0.000039766 | 0.0064477 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 30926020 | 9 | 9 | 0.00029127 | 0.00029127 | 0.00262143 | 0 | 0.0000163 | 0.0026377 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NFP | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 30825809 | 264 | 264 | 0.00029127 | 0.00029127 | 0.07689528 | 0 | 0.000477191 | 0.0773725 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23QW | OCCUPATION: FOOLE | GEORGE CARLIN | 473337545 | 100 | 37436695 | QMFME155659: | Occupation: Foole | George Carlin | 222 | historical | 31972895 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW' | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 200 | historical | 30906461 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 30926051 | 18 | 18 | 0.00029127 | 0.00029127 | 0.00524286 | 0 | 0.0000325 | 0.0052754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 30957469 | 13 | 13 | 0.00029127 | 0.00029127 | 0.00378651 | 0 | 0.0000235 | 0.00381 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32AK | DICE BUYS A SUIT | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | Andrew Dice Clay | 216 | historical | 30945066 | 99 | 99 | 0.00029127 | 0.00029127 | 0.02883573 | 0 | 0.000178947 | 0.0290147 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 30945097 | 128 | 128 | 0.00029127 | 0.00029127 | 0.03728256 | 0 | 0.000231366 | 0.0375139 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 30957464 | 14 | 14 | 0.00029127 | 0.00029127 | 0.00407778 | 0 | 0.0000253 | 0.0041031 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 30926018 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 32660328 | 534 | 534 | 0.00029127 | 0.00029127 | 0.15553818 | 0 | 0.000965228 | 0.1565034 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 30957480 | 46 | 46 | 0.00029127 | 0.00029127 | 0.01339842 | 0 | 0.000083147 | 0.0134816 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6O | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 30926060 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME155658: | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 31946064 | 2 | 6.8 | 0.00029127 | 0.00029127 | 0.00198064 | 0 | 0.0000123 | 0.0019929 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 71 | historical | 30926036 | 3 | 3 | 0.00029127 | 0.00029127 | 0.00087381 | 0 | 0.00000542 | 0.0008792 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 30825798 | 269 | 269 | 0.00029127 | 0.00029127 | 0.07835163 | 0 | 0.000486229 | 0.0788379 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RP5 | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660: | Childhood Cliches | George Carlin | 244 | historical | 31972899 | 277 | 277 | 0.00029127 | 0.00029127 | 0.08068179 | 0 | 0.00050069 | 0.0811825 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6WOX | BIG HEAD | ANDREW DICE CLAY | 128623771 | 100 | 22719849 | USA2P0862611 | Big Head | Andrew Dice Clay | 55 | historical | 31208640 | 2 | 2 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 30926058 | 6 | 6 | 0.00029127 | 0.00029127 | 0.00174762 | 0 | 0.0000108 | 0.0017585 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | Andrew Dice Clay | 139 | historical | 30926019 | 15 | 15 | 0.00029127 | 0.00029127 | 0.00436905 | 0 | 0.0000271 | 0.0043962 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657( | Join the Book Club | George Carlin | 157 | historical | 31947212 | 37 | 37 | 0.00029127 | 0.00029127 | 0.01077699 | 0 | 0.0000669 | 0.0108439 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEEF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deef & Dumb | Andrew Dice Clay | 94 | historical | 30957458 | 12 | 12 | 0.00029127 | 0.00029127 | 0.00349524 | 0 | 0.0000217 | 0.0035169 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 32660315 | 150 | 180 | 0.00029127 | 0.00029127 | 0.0524286 | 0 | 0.000325358 | 0.052754 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | Andrew Dice Clay | 255 | historical | 30957470 | 81 | 81 | 0.00029127 | 0.00029127 | 0.02359287 | 0 | 0.000146411 | 0.0237393 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 30957483 | 5 | 5 | 0.00029127 | 0.00029127 | 0.00145635 | 0 | 0.00000904 | 0.0014654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | Andrew Dice Clay | 78 | historical | 30926015 | 12 | 12 | 0.00029127 | 0.00029127 | 0.00349524 | 0 | 0.0000217 | 0.0035169 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 30945068 | 32 | 32 | 0.00029127 | 0.00029127 | 0.00932064 | 0 | 0.0000578 | 0.0093785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 32660322 | 323 | 323 | 0.00029127 | 0.00029127 | 0.09408021 | 0 | 0.000583837 | 0.094664 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 6/1/2017 | 6/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE546E | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 32652122 | 4 | 4 | 0.00029127 | 0.00029127 | 0.00058254 | 0 | 0.00000362 | 0.0005862 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V51 | NO COMPLAINING ABOUT POLITICIANS | GEORGE CARLIN | 473337545 | 100 | 3446744 | | No Complaining About Politicians | George Carlin | 183 | historical | 1570267 | 190 | 190 | 0.00029062 | 0.000290618 | 0.05521736 | 0 | 0.000342664 | 0.05556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5ODY | NO BROWN IN THE RAINBOW | GEORGE CARLIN | 473337545 | 100 | 3446745 | | No Brown In The Rainbow | George Carlin | 180 | historical | 1570268 | 12 | 12 | 0.00029062 | 0.000290618 | 0.00348741 | 0 | 0.0000216 | 0.0035091 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KDQ | PROUD TO BE AN AMERICAN - GOD BLESS AMERICA | GEORGE CARLIN | 473337545 | 100 | 4823648 | | Proud To Be An American / God Bless America | George Carlin | 286 | historical | 2314094 | 1726 | 1726 | 0.00029062 | 0.000290618 | 0.50160615 | 0 | 0.003112893 | 0.504719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC23UO | OPENING - OLD FUCK | GEORGE CARLIN | 473337545 | 100 | 4823634 | | Opening / Old Fuck | George Carlin | 315 | historical | 2314085 | 2200 | 2640 | 0.00029062 | 0.000290618 | 0.76723073 | 0 | 0.004761228 | 0.771992 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 11005104 | | Random Thoughts (Recreational Drugs) | George Carlin | 299 | historical | 40525 | 62 | 62 | 0.00029062 | 0.000290618 | 0.0180183 | 0 | 0.000111817 | 0.0181301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7MKT | SAYING HELLO | GEORGE CARLIN | 473337545 | 100 | 3446743 | | Saying Hello | George Carlin | 200 | historical | 1570266 | 88 | 88 | 0.00029062 | 0.000290618 | 0.02557436 | 0 | 0.000158708 | 0.0257331 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L9T | ANOTHER OBJECTION ON LANGUAGE | GEORGE CARLIN | 473337545 | 100 | 11005091 | | Another Objection On Language | George Carlin | 250 | historical | 40512 | 135 | 135 | 0.00029062 | 0.000290618 | 0.03923339 | 0 | 0.000243472 | 0.0394769 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MEE | ANYTHING BUT THE PRESENT | GEORGE CARLIN | 473337545 | 100 | 11005086 | | Anything But The Present | George Carlin | 334 | historical | 40507 | 60 | 60 | 0.00029062 | 0.000290618 | 0.01743706 | 0 | 0.00010821 | 0.0175453 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEJ | DOGS ON TV | GEORGE CARLIN | 473337545 | 100 | 3446736 | | Dogs On Tv | George Carlin | 54 | historical | 1570252 | 62 | 62 | 0.00029062 | 0.000290618 | 0.0180183 | 0 | 0.000111817 | 0.0181301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83L3 | FREE SPEECH | GEORGE CARLIN | 473337545 | 100 | 3446757 | | Free Speech | George Carlin | 183 | historical | 1570284 | 42 | 42 | 0.00029062 | 0.000290618 | 0.01220594 | 0 | 0.0000757 | 0.0122817 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1-HOW TO TITLES | GEORGE CARLIN | 473337545 | 100 | 11005064 | | # The George Carlin Book Club Offer No.1-How To Titles | George Carlin | 69 | historical | 40495 | 4 | 4 | 0.00029062 | 0.000290618 | 0.00116247 | 0 | 0.00000714 | 0.0011697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OG8 | NICE DAYS | GEORGE CARLIN | 473337545 | 100 | 3446737 | | Nice Days | George Carlin | 154 | historical | 1570254 | 22 | 22 | 0.00029062 | 0.000290618 | 0.00639359 | 0 | 0.0000397 | 0.0064333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BXD | GIVE A HOOT | GEORGE CARLIN | 473337545 | 100 | 11005079 | | Give A Hoot | George Carlin | 42 | historical | 40501 | 40 | 40 | 0.00029062 | 0.000290618 | 0.01162471 | 0 | 0.0000721 | 0.0116968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DX7 | THE 'PRE' EPIDEMIC | GEORGE CARLIN | 473337545 | 100 | 11005094 | | The "Pre" Epidemic | George Carlin | 46 | historical | 40515 | 27 | 27 | 0.00029062 | 0.000290618 | 0.00784668 | 0 | 0.0000487 | 0.0078954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R2D | THE EVENING NEWS | GEORGE CARLIN | 473337545 | 100 | 3446716 | | The Evening News | George Carlin | 165 | historical | 1570237 | 5 | 5 | 0.00029062 | 0.000290618 | 0.00145309 | 0 | 0.00000902 | 0.0014621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ8 | THE BEST OF COMIC RELIEF '90: TRACK 13 | GEORGE CARLIN | 473337545 | 100 | 5486207 | | The Best Of Comic Relief '90: Track 13 | George Carlin | 335 | historical | 2523439 | 282 | 338.4 | 0.00029062 | 0.000290618 | 0.09834503 | 0 | 0.000610303 | 0.0989553 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB21NX | A PLACE FOR YOUR STUFF | GEORGE CARLIN | 473337545 | 100 | 11005070 | | A Place For Your Stuff | George Carlin | 595 | historical | 40496 | 31 | 62 | 0.00029062 | 0.000290618 | 0.0180183 | 0 | 0.000111817 | 0.0181301 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N3Z | UGLY SINGERS | GEORGE CARLIN | 473337545 | 100 | 3446739 | | Ugly Singers | George Carlin | 121 | historical | 1570259 | 20 | 20 | 0.00029062 | 0.000290618 | 0.00581235 | 0 | 0.0000361 | 0.0058484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YOE | RETIRED PEOPLE | GEORGE CARLIN | 473337545 | 100 | 3446767 | | Retired People | George Carlin | 63 | historical | 1570308 | 35 | 35 | 0.00029062 | 0.000290618 | 0.01017162 | 0 | 0.0000631 | 0.0102347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83M4 | FALLING ASLEEP | GEORGE CARLIN | 473337545 | 100 | 3446735 | | Falling Asleep | George Carlin | 59 | historical | 1570251 | 50 | 50 | 0.00029062 | 0.000290618 | 0.01453089 | 0 | 0.0000902 | 0.0146211 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04IX | GRASS SWEPT THE NEIGHBORHOOD | GEORGE CARLIN | 473337545 | 100 | 52042525 | US4LA0703707 | Grass Swept The Neighborhood | George Carlin | 85 | historical | 2421389 | 183 | 183 | 0.00029062 | 0.000290618 | 0.05318304 | 0 | 0.00033004 | 0.0535131 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFQ | NEWSBOY | ROBIN WILLIAMS | 89045747 | 100 | 19908648 | USUM71413006 | Newsboy | Robin Williams | 154 | historical | 652926 | 20 | 20 | 0.00029062 | 0.000290618 | 0.00581235 | 0 | 0.0000361 | 0.0058484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32DN | DICE ON REDHEADS | ANDREW DICE CLAY | 128623771 | 100 | 20966146 | USSM19100194 | Dice On Redheads (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 766823 | 11 | 11 | 0.00029062 | 0.000290618 | 0.0031968 | 0 | 0.0000198 | 0.0032166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9IDV | SHAKIN' HANDS | ANDREW DICE CLAY | 128623771 | 100 | 20872378 | USSM19000300 | Shakin' Hands | Andrew Dice Clay | 29 | historical | 748640 | 8 | 8 | 0.00029062 | 0.000290618 | 0.00232494 | 0 | 0.0000144 | 0.0023394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04J0 | GROUPS AND CHARITIES | GEORGE CARLIN | 473337545 | 100 | 36918503 | QMFME1556660 | Groups and Charities | George Carlin | 235 | historical | 1713597 | 284 | 284 | 0.00029062 | 0.000290618 | 0.08253543 | 0 | 0.000512193 | 0.0830476 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64DI | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 748637 | 8 | 8 | 0.00029062 | 0.000290618 | 0.00232494 | 0 | 0.0000144 | 0.0023394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NDI | DICE ON NUTRITION | ANDREW DICE CLAY | 128623771 | 100 | 20966141 | USSM19100218 | Dice On Nutrition (Live At Govenors/1991) | Andrew Dice Clay | 99 | historical | 766818 | 87 | 87 | 0.00029062 | 0.000290618 | 0.02528374 | 0 | 0.000156904 | 0.0254406 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8YSC | CIGARS AND HOUSE OF BLUES | GEORGE CARLIN | 473337545 | 100 | 37363403 | QMFME1556506 | Cigars | George Carlin | 99 | historical | 1736250 | 72 | 72 | 0.00029062 | 0.000290618 | 0.02092447 | 0 | 0.000129852 | 0.0210543 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NRG | DRUGS, ALCOHOLISM, AND MORE DRUGS | ROBIN WILLIAMS | 89045747 | 100 | 22654795 | USQX91000087 | Drugs, Alcoholism, And More Drugs (Explicit Audio) | Robin Williams | 646 | historical | 926061 | 12596 | 27711.2 | 0.00029062 | 0.000290618 | 8.05336521 | 0 | 0.049977019 | 8.103422 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB64FH | BLACK CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872400 | USSM19000311 | Black Chicks | Andrew Dice Clay | 41 | historical | 748650 | 21 | 21 | 0.00029062 | 0.000290618 | 0.00610297 | 0 | 0.0000379 | 0.0061408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26M9 | PEOPLE ARE PRICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872406 | USSM19000315 | People Are Pricks | Andrew Dice Clay | 90 | historical | 748653 | 13 | 13 | 0.00029062 | 0.000290618 | 0.00377803 | 0 | 0.0000234 | 0.0038015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIC | CHINESE RESTAURANT | ANDREW DICE CLAY | 128623771 | 100 | 21026306 | USSM19303073 | Chinese Restaurant | Andrew Dice Clay | 110 | historical | 778622 | 34 | 34 | 0.00029062 | 0.000290618 | 0.009881 | 0 | 0.0000613 | 0.0099423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | GEORGE CARLIN | 473337545 | 100 | 32163219 | USZQE0610784 | The Sickest | George Carlin | 115 | historical | 1449726 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DYW | THE ORIGINAL 'PERSON TO PERSON' | GEORGE CARLIN | 473337545 | 100 | 51648301 | USZQE0610783 | Person to Person | George Carlin | 214 | historical | 2407850 | 41 | 41 | 0.00029062 | 0.000290618 | 0.01191533 | 0 | 0.0000739 | 0.0119893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IP7 | TOM & THE PHILIPPINO | ANDREW DICE CLAY | 128623771 | 100 | 21026296 | USSM19303063 | Tom & The Philippino | Andrew Dice Clay | 176 | historical | 778612 | 25 | 25 | 0.00029062 | 0.000290618 | 0.00726544 | 0 | 0.0000451 | 0.0073105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ID0EUM | INDUSTRIAL SIZE | ANDREW DICE CLAY | 128623771 | 100 | 20872373 | USSM19000296 | Industrial Size | Andrew Dice Clay | 40 | historical | 748635 | 39 | 39 | 0.00029062 | 0.000290618 | 0.01133409 | 0 | 0.0000703 | 0.0114044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB858F | CLASS CLOWN - BI-LABIAL FRICATIVE / ATTRACTING ATTENTION / SQUEAMISH | GEORGE CARLIN | 473337545 | 100 | 36910409 | QMFME1556658 | Class Clown - Bi-Labial Fricative / Attracting Attention / Squeamish | George Carlin | 966 | historical | 1713086 | 53 | 187 | 0.00029062 | 0.000290618 | 0.05434551 | 0 | 0.000337254 | 0.0546828 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791V | WHITE HARLEM | GEORGE CARLIN | 473337545 | 100 | 52042521 | US4LA0703703 | White Harlem | George Carlin | 285 | historical | 2421385 | 347 | 347 | 0.00029062 | 0.000290618 | 0.10084434 | 0 | 0.000625813 | 0.1014702 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NLB | DICE ON READING MATERIAL | ANDREW DICE CLAY | 128623771 | 100 | 20966154 | USSM19100198 | Dice On Reading Material (Live At Govenors/1991) | Andrew Dice Clay | 67 | historical | 766831 | 23 | 23 | 0.00029062 | 0.000290618 | 0.00668421 | 0 | 0.0000415 | 0.0067257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3EC8 | PLACES TO MEET CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20778744 | USSM18900285 | Places To Meet Chicks (Live At Dangerfield's/1989) | Andrew Dice Clay | 186 | historical | 729640 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18ZJ | HE SAID, SHE SAID | ANDREW DICE CLAY | 128623771 | 100 | 22719845 | USA2P0862607 | He Said, She Said | Andrew Dice Clay | 462 | historical | 1017465 | 76 | 121.6 | 0.00029062 | 0.000290618 | 0.03533911 | 0 | 0.000219305 | 0.0355584 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P8G | SALT & PEPPER | ANDREW DICE CLAY | 128623771 | 100 | 20872385 | USSM19000307 | Salt & Pepper | Andrew Dice Clay | 14 | historical | 748646 | 3 | 3 | 0.00029062 | 0.000290618 | 0.00087185 | 0 | 0.00000541 | 0.0008773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 51923443 | US4LA0704603 | Sex in Commercials | George Carlin | 320 | historical | 2416285 | 231 | 277.2 | 0.00029062 | 0.000290618 | 0.08055923 | 0 | 0.000499929 | 0.0810592 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL9 | DEBBIE DUZ EVERYTHING | ANDREW DICE CLAY | 128623771 | 100 | 20872383 | USSM19000305 | Debbie Duz Everything | Andrew Dice Clay | 180 | historical | 748644 | 115 | 115 | 0.00029062 | 0.000290618 | 0.03342104 | 0 | 0.000207402 | 0.0336284 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA7FVX | MILK & SHAMPOO | ANDREW DICE CLAY | 128623771 | 100 | 20778755 | USSM18900295 | Milk & Shampoo (Live At Dangerfield's/1989) | Andrew Dice Clay | 339 | historical | 729644 | 2 | 2.4 | 0.00029062 | 0.000290618 | 0.00069748 | 0 | 0.00000433 | 0.0007018 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF7 | DICE JERKS OFF | ANDREW DICE CLAY | 128623771 | 100 | 20966166 | USSM19100206 | Dice Jerks Off (Live At Govenors/1991) | Andrew Dice Clay | 145 | historical | 766839 | 26 | 26 | 0.00029062 | 0.000290618 | 0.00755606 | 0 | 0.0000469 | 0.007603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF26WA | PINK DOT | ANDREW DICE CLAY | 128623771 | 100 | 21026288 | USSM19303055 | Pink Dot | Andrew Dice Clay | 114 | historical | 778607 | 53 | 53 | 0.00029062 | 0.000290618 | 0.01540274 | 0 | 0.0000956 | 0.0154983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IVE | THE FALKLANDS | ROBIN WILLIAMS | 89045747 | 100 | 19908637 | USUM71412983 | The Falklands | Robin Williams | 188 | historical | 652915 | 402 | 402 | 0.00029062 | 0.000290618 | 0.11682832 | 0 | 0.000725005 | 0.1175533 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5N5B | UNCLE DAVE | | GEORGE CARLIN | 473337545 | 100 | 37085045 | QMFMF1553610 | Uncle Dave | | George Carlin | 586 | historical | 1722930 | 3 | 6 | 0.00029062 | 0.000290618 | 0.00174371 | 0 | 0.000010821 | 0.0017545 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3ZA4 | DICE BUYS A SUIT | | ANDREW DICE CLAY | 128623771 | 100 | 20966136 | USSM19100191 | Dice Buys A Suit (Live At Govenors/1991) | | Andrew Dice Clay | 216 | historical | 766814 | 117 | 117 | 0.00029062 | 0.000290618 | 0.03400227 | 0 | 0.000211009 | 0.0342133 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SHE0FQ | SID AND THE ORIENTAL | | ANDREW DICE CLAY | 128623771 | 100 | 22719846 | USA2P0862608 | Sid And The Oriental | | Andrew Dice Clay | 197 | historical | 1017466 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC51K4 | NICHOLSON | | ROBIN WILLIAMS | 89045747 | 100 | 19908642 | USUM71412996 | Nicholson | | Robin Williams | 81 | historical | 612920 | 82 | 82 | 0.00029062 | 0.000290618 | 0.02383065 | 0 | 0.000147887 | 0.0239785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5OA2 | UNDER 2 MINUTES | | ANDREW DICE CLAY | 128623771 | 100 | 20778749 | USSM18900290 | Under 2 Minutes (Live At Dangerfield's/1989) | | Andrew Dice Clay | 209 | historical | 729641 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8R1D | # THE GEORGE CARLIN BOOK CLUB OFFER NO.1 HOW TO TITLES | | GEORGE CARLIN | 473337545 | 100 | 11005092 | | George Carlin Book Club | | George Carlin | 62 | historical | 40513 | 40 | 40 | 0.00029062 | 0.000290618 | 0.01162471 | 0 | 0.0000721 | 0.0116968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVR | SPORTS ROUNDUP | | GEORGE CARLIN | 473337545 | 100 | 11005081 | | Sports Roundup | | George Carlin | 118 | historical | 40502 | 9 | 9 | 0.00029062 | 0.000290618 | 0.00261556 | 0 | 0.0000162 | 0.0026318 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38V5 | LET'S BEAT THEM WITH OUR PURSES! | | GEORGE CARLIN | 473337545 | 100 | 11005083 | | Let's Beat Them With Our Purses! | | George Carlin | 118 | historical | 40504 | 15 | 15 | 0.00029062 | 0.000290618 | 0.00435927 | 0 | 0.0000271 | 0.0043863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UHR | AIR POLLUTION & SEVEN THINGS I'M TIRED OF | | GEORGE CARLIN | 473337545 | 100 | 11005052 | | Air Pollution & Seven Things I'm Tired Of | | George Carlin | 388 | historical | 40482 | 40 | 56 | 0.00029062 | 0.000290618 | 0.01627459 | 0 | 0.000100996 | 0.0163756 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1G5X | 15 RULES TO LIVE BY | | GEORGE CARLIN | 473337545 | 100 | 11005097 | | 15 Rules To Live By | | George Carlin | 246 | historical | 40518 | 204 | 204 | 0.00029062 | 0.000290618 | 0.05928601 | 0 | 0.000367913 | 0.0596539 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KIK | POPULAR BELIEFS ROOTED IN FAMILIAR EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005095 | | Popular Beliefs Rooted In Familiar Expressions | | George Carlin | 388 | historical | 40516 | 31 | 43.4 | 0.00029062 | 0.000290618 | 0.01261281 | 0 | 0.0000783 | 0.0126911 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA51VB | LANGUAGE OF COMEDY/GOODBYE | | GEORGE CARLIN | 473337545 | 100 | 11005105 | | Language Of Comedy/Goodbye | | George Carlin | 106 | historical | 40526 | 34 | 34 | 0.00029062 | 0.000290618 | 0.009881 | 0 | 0.0000613 | 0.0099423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8ICJ | THE NEW ZODIAC | | GEORGE CARLIN | 473337545 | 100 | 11005075 | | The New Zodiac | | George Carlin | 74 | historical | 40498 | 32 | 32 | 0.00029062 | 0.000290618 | 0.00929977 | 0 | 0.0000577 | 0.0093571 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2L80 | AVANT GARDE PLAY | | GEORGE CARLIN | 473337545 | 100 | 3446741 | | Avant Garde Play | | George Carlin | 74 | historical | 1570264 | 8 | 8 | 0.00029062 | 0.000290618 | 0.00232494 | 0 | 0.0000144 | 0.0023394 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RYI | COMMITTING THE PERFECT DOUBLE MURDER | | GEORGE CARLIN | 473337545 | 100 | 3446758 | | Committing The Perfect Double Murder | | George Carlin | 174 | historical | 1570290 | 30 | 30 | 0.00029062 | 0.000290618 | 0.00871853 | 0 | 0.0000541 | 0.0087726 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6BWU | BUMPER STICKERS / INTELLECTUAL BUMPER STICKER / SPIRITU | | GEORGE CARLIN | 473337545 | 100 | 3446752 | | Bumper Sticker | | George Carlin | 173 | historical | 1570278 | 9 | 9 | 0.00029062 | 0.000290618 | 0.00261556 | 0 | 0.0000162 | 0.0026318 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83KC | # FUCK YOU, I LIKE THESE KINDS OF JOKES | | GEORGE CARLIN | 473337545 | 100 | 11005082 | | # Fuck You, I Like These Kinds Of Jokes | | George Carlin | 108 | historical | 40503 | 15 | 15 | 0.00029062 | 0.000290618 | 0.00435927 | 0 | 0.0000271 | 0.0043863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MC6 | ASYLUMS | | GEORGE CARLIN | 473337545 | 100 | 3446714 | | Asylums | | George Carlin | 301 | historical | 1570235 | 22 | 26.4 | 0.00029062 | 0.000290618 | 0.00767235 | 0 | 0.0000476 | 0.0077199 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UP3 | A PROPOSITION | | GEORGE CARLIN | 473337545 | 100 | 3446753 | | A Proposition | | George Carlin | 100 | historical | 1570279 | 5 | 5 | 0.00029062 | 0.000290618 | 0.00145309 | 0 | 0.00000902 | 0.0014621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7G7P | SECRETARY OF BEING IN THE CLOSET | | GEORGE CARLIN | 473337545 | 100 | 3446740 | | Secretary Of Being In The Closet | | George Carlin | 164 | historical | 1570261 | 26 | 26 | 0.00029062 | 0.000290618 | 0.00755606 | 0 | 0.0000469 | 0.007603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5S5O | DOGS COME IN ALL SIZES | | GEORGE CARLIN | 473337545 | 100 | 3446720 | | Dogs Come In All Sizes | | George Carlin | 152 | historical | 1570240 | 20 | 20 | 0.00029062 | 0.000290618 | 0.00581235 | 0 | 0.0000361 | 0.0058484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC6AVR | JUST ENOUGH BULLSHIT - NO ONE QUESTIONS | | GEORGE CARLIN | 473337545 | 100 | 4823646 | | Just Enough Bullshit / No One Questions Things | | George Carlin | 268 | historical | 2314093 | 2149 | 2149 | 0.00029062 | 0.000290618 | 0.62453744 | 0 | 0.003875711 | 0.6284131 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZE | TELEVISION ANNOUNCERS | | GEORGE CARLIN | 473337545 | 100 | 11005090 | | Television Announcers | | George Carlin | 441 | historical | 40511 | 182 | 291.2 | 0.00029062 | 0.000290618 | 0.08462787 | 0 | 0.000525178 | 0.0851531 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7ZQV | WELL, YA GOTTA LIVE SOMEPLACE | | GEORGE CARLIN | 473337545 | 100 | 11005056 | | Well, Ya Gotta Live Someplace | | George Carlin | 481 | historical | 40486 | 14 | 25.2 | 0.00029062 | 0.000290618 | 0.00732357 | 0 | 0.0000454 | 0.007369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA5ZJ4 | MENTAL BRAIN THOUGHTS | | GEORGE CARLIN | 473337545 | 100 | 11005072 | | Mental Brain Thoughts | | George Carlin | 228 | historical | 40497 | 178 | 178 | 0.00029062 | 0.000290618 | 0.05172995 | 0 | 0.000321022 | 0.052051 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D21 | THE RED SOX (SOCKS) | | GEORGE CARLIN | 473337545 | 100 | 3446765 | | The Red Sox (Socks) | | George Carlin | 188 | historical | 1570302 | 27 | 27 | 0.00029062 | 0.000290618 | 0.00784668 | 0 | 0.0000487 | 0.0078954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB7942 | # WHAT'S MY MOTIVATION | | GEORGE CARLIN | 473337545 | 100 | 11005085 | | # What's My Motivation | | George Carlin | 45 | historical | 40506 | 15 | 15 | 0.00029062 | 0.000290618 | 0.00435927 | 0 | 0.0000271 | 0.0043863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MNJ | APPROPRIATE NAMES | | GEORGE CARLIN | 473337545 | 100 | 11005062 | | Appropriate Names | | George Carlin | 157 | historical | 40489 | 23 | 23 | 0.00029062 | 0.000290618 | 0.00668421 | 0 | 0.0000415 | 0.0067257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJO | RELIGIOUS PEOPLE | | GEORGE CARLIN | 473337545 | 100 | 3446748 | | Religious People | | George Carlin | 400 | historical | 1570270 | 217 | 303.8 | 0.00029062 | 0.000290618 | 0.08828966 | 0 | 0.000547902 | 0.0888376 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DB | FAVORITE PERIOD OF TIME | | GEORGE CARLIN | 473337545 | 100 | 3446713 | | Favorite Period Of Time | | George Carlin | 101 | historical | 1570234 | 25 | 25 | 0.00029062 | 0.000290618 | 0.00726544 | 0 | 0.0000451 | 0.0073105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8XOU | TELL CLAUS I SAID, 'HELLO' | | GEORGE CARLIN | 473337545 | 100 | 3446711 | | Tell Claus I Said, "Hello" | | George Carlin | 271 | historical | 1570232 | 23 | 23 | 0.00029062 | 0.000290618 | 0.00668421 | 0 | 0.0000415 | 0.0067257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8WA9 | FOOD TERMS | | GEORGE CARLIN | 473337545 | 100 | 11005054 | | Food Terms | | George Carlin | 84 | historical | 40484 | 95 | 95 | 0.00029062 | 0.000290618 | 0.02760868 | 0 | 0.000171332 | 0.02778 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YJ5 | REINCARNATION (SOULS) | | GEORGE CARLIN | 473337545 | 100 | 11005102 | | Reincarnation (Souls) | | George Carlin | 38 | historical | 40523 | 38 | 38 | 0.00029062 | 0.000290618 | 0.01104347 | 0 | 0.0000685 | 0.011112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2C52 | PEOPLE WHO WANT TO KNOW THE TIME | | GEORGE CARLIN | 473337545 | 100 | 3446712 | | People Who Want To Know The Time | | George Carlin | 450 | historical | 1570233 | 579 | 926.4 | 0.00029062 | 0.000290618 | 0.26922824 | 0 | 0.001670758 | 0.270899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3B | HI MOM! | | GEORGE CARLIN | 473337545 | 100 | 11005076 | | Hi Mom! | | George Carlin | 64 | historical | 40499 | 22 | 22 | 0.00029062 | 0.000290618 | 0.00639359 | 0 | 0.0000397 | 0.0064333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1DK3 | EXPRESSIONS (IN THE PRIVACY OF YOUR OWN HOME) | | GEORGE CARLIN | 473337545 | 100 | 11005098 | | Expressions (In The Privacy Of Your Own Home) | | George Carlin | 396 | historical | 40519 | 34 | 47.6 | 0.00029062 | 0.000290618 | 0.0138334 | 0 | 0.0000858 | 0.0139192 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJB | | 1990 | ANDREW DICE CLAY | 128623771 | 100 | 5643610 | | | 1990 | Andrew Dice Clay | 132 | historical | 2572112 | 35 | 35 | 0.00029062 | 0.000290618 | 0.01017162 | 0 | 0.0000631 | 0.0102347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA56Z9 | MORE REDUNDANT EXPRESSIONS | | GEORGE CARLIN | 473337545 | 100 | 11005099 | | More Redundant Expressions | | George Carlin | 46 | historical | 40520 | 26 | 26 | 0.00029062 | 0.000290618 | 0.00755606 | 0 | 0.0000469 | 0.007603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 4823642 | | Stupid Bullshit On The Phone / What A Phone Call Should Be / In A Coma | | George Carlin | 256 | historical | 2314091 | 1086 | 1086 | 0.00029062 | 0.000290618 | 0.31561082 | 0 | 0.001958596 | 0.3175694 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2KCV | PERFORMANCE OF 2/28/71 | | GEORGE CARLIN | 473337545 | 100 | 5493859 | | (02/28/71 Performance) | | George Carlin | 369 | historical | 2525848 | 37 | 51.8 | 0.00029062 | 0.000290618 | 0.015054 | 0 | 0.0000934 | 0.0151474 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1BWE | GREATEST THING SINCE SLICED BREAD | | GEORGE CARLIN | 473337545 | 100 | 3446719 | | Greatest Thing Since Sliced Bread | | George Carlin | 221 | historical | 1570239 | 51 | 51 | 0.00029062 | 0.000290618 | 0.0148215 | 0 | 0.000092 | 0.0149135 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9UQO | IT'S YOUR BODY-FEARLESS FASHIONS | | GEORGE CARLIN | 473337545 | 100 | 11005066 | | It's Your Body-Fearless Fashions | | George Carlin | 484 | historical | 40493 | 24 | 43.2 | 0.00029062 | 0.000290618 | 0.01255469 | 0 | 0.000077911 | 0.0126326 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TX4 | SPORTS IS BIG BUSINESS | | GEORGE CARLIN | 473337545 | 100 | 3446715 | | Sports Is Big Business | | George Carlin | 322 | historical | 1570236 | 21 | 25.2 | 0.00029062 | 0.000290618 | 0.00732357 | 0 | 0.0000454 | 0.007369 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA38T0 | LATEST DISASTER | | GEORGE CARLIN | 473337545 | 100 | 3446760 | | Latest Disaster | | George Carlin | 80 | historical | 1570298 | 44 | 44 | 0.00029062 | 0.000290618 | 0.01278718 | 0 | 0.0000794 | 0.0128665 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83K6 | FIRST TIME HUMAN SACRIFICE | | GEORGE CARLIN | 473337545 | 100 | 11005087 | | First Time Human Sacrifice | | George Carlin | 743 | historical | 40508 | 96 | 249.6 | 0.00029062 | 0.000290618 | 0.07253818 | 0 | 0.000450152 | 0.0729883 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6KEO | DEATHS OF SUPERCELEBRITIES | | GEORGE CARLIN | 473337545 | 100 | 11005093 | | Deaths Of Supercelebrities | | George Carlin | 164 | historical | 40514 | 7 | 7 | 0.00029062 | 0.000290618 | 0.00203432 | 0 | 0.0000126 | 0.0020469 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | EB1KXM | EUPHAMISTIC LANGUAGE | | GEORGE CARLIN | 473337545 | 100 | 3446750 | | Euphamistic Language | | George Carlin | 487 | historical | 1570271 | 190 | 342 | 0.00029062 | 0.000290618 | 0.09939125 | 0 | 0.000616795 | 0.100008 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PR9 | FIRST KISS | | ANDREW DICE CLAY | 128623771 | 100 | 5643598 | | First Kiss | | Andrew Dice Clay | 131 | historical | 2572100 | 16 | 16 | 0.00029062 | 0.000290618 | 0.00464988 | 0 | 0.0000289 | 0.0046787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MH9 | AIRLINES | | GEORGE CARLIN | 473337545 | 100 | 3446728 | | Airlines | | George Carlin | 518 | historical | 1570245 | 52 | 93.6 | 0.00029062 | 0.000290618 | 0.02720182 | 0 | 0.000168807 | 0.0273706 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6EAS | MOTHERS CLUB | | GEORGE CARLIN | 473337545 | 100 | 51648296 | USZQE0610778 | Mothers Club | | George Carlin | 279 | historical | 2407845 | 2 | 2 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB1861 | HANDICAPS, CRIPPLES | | ANDREW DICE CLAY | 128623771 | 100 | 20872366 | USSM19000290 | Handicaps, Cripples | | Andrew Dice Clay | 123 | historical | 748629 | 4 | 4 | 0.00029062 | 0.000290618 | 0.00116247 | 0 | 0.000007214 | 0.0011697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2IE8 | Y'EVER | | GEORGE CARLIN | 473337545 | 100 | 36926292 | QMFME155669: | Y'ever | | George Carlin | 149 | historical | 1714010 | 182 | 182 | 0.00029062 | 0.000290618 | 0.05289242 | 0 | 0.000328236 | 0.0532207 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA561Z | MUHAMMAD ALI - AMERICA THE BEAUTIFUL | | GEORGE CARLIN | 473337545 | 100 | 36910416 | QMFME155658 | Muhammad Ali - America the Beautiful | | George Carlin | 275 | historical | 1713094 | 447 | 447 | 0.00029062 | 0.000290618 | 0.12990611 | 0 | 0.000806162 | 0.1307123 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9AYT | SMOKIN' FOR YOUR HEALTH | | ANDREW DICE CLAY | 128623771 | 100 | 20872386 | USSM19000308 | Smokin' For Your Health | | Andrew Dice Clay | 37 | historical | 748647 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZX | THE HAIR PIECE | | GEORGE CARLIN | 473337545 | 100 | 51923442 | US4LA0704602 | The Hair Piece | | George Carlin | 173 | historical | 2416284 | 23 | 23 | 0.00029062 | 0.000290618 | 0.00668421 | 0 | 0.0000415 | 0.0067257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18TI | HOW ARE YA? | | ANDREW DICE CLAY | 128623771 | 100 | 20872358 | USSM19000282 | How Are Ya? | | Andrew Dice Clay | 78 | historical | 748621 | 31 | 31 | 0.00029062 | 0.000290618 | 0.00900915 | 0 | 0.0000559 | 0.0090651 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9PWP | SONGS | | ANDREW DICE CLAY | 128623771 | 100 | 21026305 | USSM19303072 | Songs | | Andrew Dice Clay | 468 | historical | 778621 | 54 | 86.4 | 0.00029062 | 0.000290618 | 0.02510937 | 0 | 0.000155822 | 0.0252652 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH8V9P | SARAH PALIN, THE CLINTONS, AND JACK | | ROBIN WILLIAMS | 89045747 | 100 | 22454791 | USQX91000083 | Sarah Palin, The Clintons, And Jack (Explicit Audio) | | Robin Williams | 324 | historical | 926057 | 10877 | 13052.4 | 0.00029062 | 0.000290618 | 3.79325847 | 0 | 0.023539942 | 3.8167984 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DZW | THE FECAL DIFFERENTIAL | | GEORGE CARLIN | 473337545 | 100 | 37085036 | QMFMF155361 | The Fecal Differential | | George Carlin | 192 | historical | 1722927 | 15 | 15 | 0.00029062 | 0.000290618 | 0.00435927 | 0 | 0.0000271 | 0.0043863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8H49 | THE SICKEST | | GEORGE CARLIN | 473337545 | 100 | 51648302 | USZQE0610784 | The Sickest | | George Carlin | 113 | historical | 2407851 | 11 | 11 | 0.00029062 | 0.000290618 | 0.0031968 | 0 | 0.0000198 | 0.0032166 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68HL | MORE NOTES | | ANDREW DICE CLAY | 128623771 | 100 | 21026291 | USSM19303058 | More Notes | | Andrew Dice Clay | 126 | historical | 778609 | 13 | 13 | 0.00029062 | 0.000290618 | 0.00377803 | 0 | 0.0000234 | 0.0038015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NMP | DICE THE ADVOCATE | | ANDREW DICE CLAY | 128623771 | 100 | 20966150 | USSM19100196 | Dice The Advocate (Live At Govenors/1991) | | Andrew Dice Clay | 154 | historical | 766827 | 25 | 25 | 0.00029062 | 0.000290618 | 0.00726544 | 0 | 0.0000451 | 0.0073105 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6WNK | BROOKLYN BAD BOY | | ANDREW DICE CLAY | 128623771 | 100 | 20872411 | USSM19000318 | Brooklyn Bad Boy | | Andrew Dice Clay | 165 | historical | 748657 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9BAG | SEALED WITH A KISS | | ANDREW DICE CLAY | 128623771 | 100 | 21026303 | USSM19303070 | Sealed With A Kiss | | Andrew Dice Clay | 108 | historical | 778619 | 14 | 14 | 0.00029062 | 0.000290618 | 0.00406865 | 0 | 0.0000252 | 0.0040939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9OTK | THE CAR RIDE (GOIN' TO A PARTY) | | ANDREW DICE CLAY | 128623771 | 100 | 20872369 | USSM19000293 | The Car Ride (Goin' To A Party) | | Andrew Dice Clay | 135 | historical | 748632 | 19 | 19 | 0.00029062 | 0.000290618 | 0.00552174 | 0 | 0.0000343 | 0.005556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6O00 | CHICKS AREN'T FUNNY (JOEY WILL) | | ANDREW DICE CLAY | 128623771 | 100 | 20872379 | USSM19000301 | Chicks Aren't Funny (Joey Will) | | Andrew Dice Clay | 72 | historical | 748641 | 16 | 16 | 0.00029062 | 0.000290618 | 0.00464988 | 0 | 0.0000289 | 0.0046787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TTH | STUCK BEHIND SOMEONE ON THE ROAD / CARS TO WATCH OUT FO | | GEORGE CARLIN | 473337545 | 100 | 37009839 | QMFME155631 | On The Road | | George Carlin | 286 | historical | 1718683 | 171 | 171 | 0.00029062 | 0.000290618 | 0.04969563 | 0 | 0.000308398 | 0.050004 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FOU | HEALTHCARE AND HEART SURGERY | | ROBIN WILLIAMS | 89045747 | 100 | 22454789 | USQX91000081 | Healthcare And Heart Surgery (Explicit Audio) | | Robin Williams | 369 | historical | 926055 | 7727 | 10817.8 | 0.00029062 | 0.000290618 | 3.14384416 | 0 | 0.019509852 | 3.163354 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF3ECC | PHONE SEX | | ANDREW DICE CLAY | 128623771 | 100 | 20872360 | USSM19000284 | Phone Sex | | Andrew Dice Clay | 139 | historical | 748623 | 21 | 21 | 0.00029062 | 0.000290618 | 0.00610297 | 0 | 0.0000379 | 0.0061408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 3A20U9 | 3 BEAUTIFUL DATES | | ANDREW DICE CLAY | 128623771 | 100 | 20872381 | USSM19000303 | 3 Beautiful Dates | | Andrew Dice Clay | 231 | historical | 748643 | 113 | 113 | 0.00029062 | 0.000290618 | 0.0328398 | 0 | 0.000203795 | 0.0330436 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE9ORW | THE ARGUMENT | | ANDREW DICE CLAY | 128623771 | 100 | 21026309 | USSM19303076 | The Argument | | Andrew Dice Clay | 330 | historical | 778625 | 62 | 74.4 | 0.00029062 | 0.000290618 | 0.02162196 | 0 | 0.00013418 | 0.0217561 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB633X | BACHELORETTE PARTY | | ANDREW DICE CLAY | 128623771 | 100 | 21026295 | USSM19303062 | Bachelorette Party | | Andrew Dice Clay | 255 | historical | 778611 | 83 | 83 | 0.00029062 | 0.000290618 | 0.02412127 | 0 | 0.00014969 | 0.024271 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA04HW | GOOD SPORTS | | GEORGE CARLIN | 473337545 | 100 | 36926288 | QMFME155668 | Good Sports | | George Carlin | 150 | historical | 1714006 | 35 | 35 | 0.00029062 | 0.000290618 | 0.01017162 | 0 | 0.0000631 | 0.0102347 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YPX | RIP-OFFS | | GEORGE CARLIN | 473337545 | 100 | 3446751 | | Rip-Offs | | George Carlin | 165 | historical | 1570273 | 14 | 14 | 0.00029062 | 0.000290618 | 0.00406865 | 0 | 0.0000252 | 0.0040939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | QA7027 | QUICKSAND | | GEORGE CARLIN | 473337545 | 100 | 3446766 | | Quicksand | | George Carlin | 129 | historical | 1570306 | 19 | 19 | 0.00029062 | 0.000290618 | 0.00552174 | 0 | 0.0000343 | 0.005556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA6D69 | MY CHILDHOOD | | GEORGE CARLIN | 473337545 | 100 | 11005103 | | My Childhood | | George Carlin | 338 | historical | 40524 | 24 | 28.8 | 0.00029062 | 0.000290618 | 0.00836979 | 0 | 0.0000519 | 0.0084217 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA562B | MORE RANDOM THOUGHTS (PEACEKEEPING FORCE) | | GEORGE CARLIN | 473337545 | 100 | 11005089 | | More Random Thoughts (Peacekeeping Force) | | George Carlin | 66 | historical | 40510 | 33 | 33 | 0.00029062 | 0.000290618 | 0.00959038 | 0 | 0.0000595 | 0.0096499 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5SU6 | DEATH AND DYING 2 | | GEORGE CARLIN | 473337545 | 100 | 3408459 | | Death And Dying (Part 2) | | George Carlin | 181 | historical | 1546223 | 287 | 287 | 0.00029062 | 0.000290618 | 0.08340728 | 0 | 0.000517603 | 0.0839249 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7JNN | JAPS | | ANDREW DICE CLAY | 128623771 | 100 | 20872365 | USSM19000289 | Japs | | Andrew Dice Clay | 41 | historical | 748628 | 22 | 22 | 0.00029062 | 0.000290618 | 0.00639359 | 0 | 0.0000397 | 0.0064333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | | GEORGE CARLIN | 473337545 | 100 | 36915353 | QMFME155636 | Stupid Bullshit | | George Carlin | 192 | historical | 1713368 | 15 | 15 | 0.00029062 | 0.000290618 | 0.00435927 | 0 | 0.0000271 | 0.0043863 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32ET | DICE ON COMPLAINTS | | ANDREW DICE CLAY | 128623771 | 100 | 20966164 | USSM19100204 | Dice On Complaints (Live At Govenors/1991) | | Andrew Dice Clay | 85 | historical | 766838 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7DYH | HOW'S EVERYBODY DOIN'? | | GEORGE CARLIN | 473337545 | 100 | 37363400 | QMFME155638 | How's Everybody Doin'? | | George Carlin | 54 | historical | 1736247 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978I | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4N | FREE FLOATING HOSTILITY (SANCTITY OF LIFE (MAN MADE STO | | GEORGE CARLIN | 473337545 | 100 | 37366496 | QMFME155629 | Sanctity of Life | | George Carlin | 229 | historical | 1736402 | 463 | 463 | 0.00029062 | 0.000290618 | 0.134556 | 0 | 0.000835018 | 0.135391 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3USN | DICE REWRITES HISTORY | ANDREW DICE CLAY | 128623771 | 100 | 20966176 | USSM19100216 | Dice Rewrites History (Live At Govenors/1991) | Andrew Dice Clay | 135 | historical | 766846 | 18 | 18 | 0.00029062 | 0.000290618 | 0.00523112 | 0 | 0.0000325 | 0.0052636 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH83HB | SID/IN TOILET | ANDREW DICE CLAY | 128623771 | 100 | 22719872 | USA2P0862634 | Sid/In Toilet | Andrew Dice Clay | 151 | historical | 1017469 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8WM | WHILE THE CATS AWAY… | ANDREW DICE CLAY | 128623771 | 100 | 20778757 | USSM18900297 | While The Cats Away… (Live At Dangerfield's/1989) | Andrew Dice Clay | 198 | historical | 729645 | 4 | 4 | 0.00029062 | 0.000290618 | 0.00116247 | 0 | 0.000007214 | 0.0011697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60O7 | MAD MAX | ANDREW DICE CLAY | 128623771 | 100 | 21026302 | USSM19303069 | Mad Max | Andrew Dice Clay | 195 | historical | 778618 | 84 | 84 | 0.00029062 | 0.000290618 | 0.02441189 | 0 | 0.000151494 | 0.0245634 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5OEL | NURSERY RHYMES | GEORGE CARLIN | 473337545 | 100 | 51923369 | US4LA0703603 | Nursery Rhymes | George Carlin | 255 | historical | 2416272 | 552 | 552 | 0.00029062 | 0.000290618 | 0.16042097 | 0 | 0.000995529 | 0.1614165 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NL7 | DICE'S CHECKLIST | ANDREW DICE CLAY | 128623771 | 100 | 20966158 | USSM19100200 | Dice's Checklist (Live At Govenors/1991) | Andrew Dice Clay | 101 | historical | 766834 | 23 | 23 | 0.00029062 | 0.000290618 | 0.00668421 | 0 | 0.0000415 | 0.0067257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YL5 | RICE KRISPIES | GEORGE CARLIN | 473337545 | 100 | 36929032 | QMFME155656 | Rice Krispies | George Carlin | 155 | historical | 1714199 | 79 | 79 | 0.00029062 | 0.000290618 | 0.0229588 | 0 | 0.000142476 | 0.0231013 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6PXD | BACKWARDS | ANDREW DICE CLAY | 128623771 | 100 | 20872377 | USSM19000299 | Backwards | Andrew Dice Clay | 108 | historical | 748639 | 40 | 40 | 0.00029062 | 0.000290618 | 0.01162471 | 0 | 0.0000721 | 0.0116968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NGI | DATE NIGHT AT THE MOVIES | ANDREW DICE CLAY | 128623771 | 100 | 22719860 | USA2P0862622 | Date Night At The Movies | Andrew Dice Clay | 227 | historical | 1017467 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93T6 | THE GROCERY STORE | ANDREW DICE CLAY | 128623771 | 100 | 20872372 | USSM19000295 | The Grocery Store | Andrew Dice Clay | 32 | historical | 748634 | 19 | 19 | 0.00029062 | 0.000290618 | 0.00552174 | 0 | 0.0000343 | 0.005556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 748656 | 4 | 4 | 0.00029062 | 0.000290618 | 0.00116247 | 0 | 0.000007214 | 0.0011697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K7Y | YA CAN'T BE NICE TO THEM | ANDREW DICE CLAY | 128623771 | 100 | 20872361 | USSM19000285 | Ya Can't Be Nice To Them | Andrew Dice Clay | 33 | historical | 748624 | 40 | 40 | 0.00029062 | 0.000290618 | 0.01162471 | 0 | 0.0000721 | 0.0116968 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U5D | DICE HAS RANDOM THOUGHTS | ANDREW DICE CLAY | 128623771 | 100 | 20966174 | USSM19100214 | Dice Has Random Thoughts (Live At Govenors/1991) | Andrew Dice Clay | 98 | historical | 766845 | 43 | 43 | 0.00029062 | 0.000290618 | 0.01249656 | 0 | 0.0000776 | 0.0125741 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HB18T8 | HOGGIN' | ANDREW DICE CLAY | 128623771 | 100 | 20746970 | USSM18900279 | Hoggin | Andrew Dice Clay | 200 | historical | 723331 | 111 | 111 | 0.00029062 | 0.000290618 | 0.03225857 | 0 | 0.000200188 | 0.0324588 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HKJ | WOMAN'S WORLD | ANDREW DICE CLAY | 128623771 | 100 | 20872403 | USSM19000313 | Woman's World | Andrew Dice Clay | 32 | historical | 748651 | 32 | 32 | 0.00029062 | 0.000290618 | 0.00929977 | 0 | 0.0000577 | 0.0093575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RYY | THE 11 O'CLOCK NEWS | GEORGE CARLIN | 473337545 | 100 | 51923451 | US4LA0704610 | The 11 O'Clock News | George Carlin | 429 | historical | 2416293 | 68 | 108.8 | 0.00029062 | 0.000290618 | 0.03161921 | 0 | 0.00019622 | 0.0318154 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9LAN | RICHARD SIMMONS | ROBIN WILLIAMS | 89045747 | 100 | 19908638 | USUM71412985 | Richard Simmons | Robin Williams | 76 | historical | 652916 | 126 | 126 | 0.00029062 | 0.000290618 | 0.03661783 | 0 | 0.00022724 | 0.0368451 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZY | GAS (FEMININE) | ANDREW DICE CLAY | 128623771 | 100 | 21026282 | USSM19303049 | Gas (Feminine) | Andrew Dice Clay | 187 | historical | 778602 | 58 | 58 | 0.00029062 | 0.000290618 | 0.01685583 | 0 | 0.000104603 | 0.0169604 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8HMV | THE HALLWAY GROUPS | GEORGE CARLIN | 473337545 | 100 | 52042522 | US4LA0703704 | The Hallway Groups | George Carlin | 127 | historical | 2421386 | 21 | 21 | 0.00029062 | 0.000290618 | 0.00610297 | 0 | 0.0000379 | 0.0061408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TRK | SNOT, THE ORIGINAL RUBBER CEMENT | GEORGE CARLIN | 473337545 | 100 | 51923375 | US4LA0703609 | Snot, The Original Rubber Cement | George Carlin | 174 | historical | 2416278 | 16 | 16 | 0.00029062 | 0.000290618 | 0.00464988 | 0 | 0.0000289 | 0.0046787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3N0F | DICE TALKS TO THE SALESMEN | ANDREW DICE CLAY | 128623771 | 100 | 20966133 | USSM19100190 | Dice Talks To The Salesmen (Live At Govenors/1991) | Andrew Dice Clay | 60 | historical | 766811 | 76 | 76 | 0.00029062 | 0.000290618 | 0.02208695 | 0 | 0.000137066 | 0.022224 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TT0ABL | THROBBING PYTHON OF LOVE | ROBIN WILLIAMS | 89045747 | 100 | 19908636 | USUM71111341 | Throbbing Python Of Love | Robin Williams | 337 | historical | 652914 | 484 | 580.8 | 0.00029062 | 0.000290618 | 0.16879076 | 0 | 0.00104747 | 0.1698382 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72RB | WORDS WE LEAVE BEHIND | GEORGE CARLIN | 473337545 | 100 | 37009850 | QMFME1556633 | Words We Leave Behind | George Carlin | 115 | historical | 1718687 | 103 | 103 | 0.00029062 | 0.000290618 | 0.02993362 | 0 | 0.00018576 | 0.0301194 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QJS | INTERVIEW WITH JESUS 2 | GEORGE CARLIN | 473337545 | 100 | 36929035 | QMFME1556560 | Interview with Jesus | George Carlin | 486 | historical | 1714200 | 152 | 273.6 | 0.00029062 | 0.000290618 | 0.079513 | 0 | 0.000493436 | 0.0800064 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | ER1ONC | EARRINGS | GEORGE CARLIN | 473337545 | 100 | 36918509 | QMFME1556661 | Earrings | George Carlin | 328 | historical | 1713603 | 646 | 775.2 | 0.00029062 | 0.000290618 | 0.22528684 | 0 | 0.00139807 | 0.2266849 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TQG | SOME WERDS | GEORGE CARLIN | 473337545 | 100 | 51923370 | US4LA0703604 | Some Werds | George Carlin | 477 | historical | 2416273 | 651 | 1041.6 | 0.00029062 | 0.000290618 | 0.3027074 | 0 | 0.001878521 | 0.3045859 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54BN | BLACK CONSCIOUSNESS | GEORGE CARLIN | 473337545 | 100 | 37436700 | QMFME1556669 | Black Consciousness | George Carlin | 158 | historical | 1739470 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NPF | DEVILS DANDRUFF | ROBIN WILLIAMS | 89045747 | 100 | 19908646 | USUM71413003 | Devils Dandruff | Robin Williams | 192 | historical | 652924 | 214 | 214 | 0.00029062 | 0.000290618 | 0.06219219 | 0 | 0.000385948 | 0.0625781 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA67O4 | MOTHERS, DAUGHTERS, & SISTERS | ANDREW DICE CLAY | 128623771 | 100 | 20778752 | USSM18900292 | Mothers, Daughters, & Sisters (Live At Dangerfield's/1989) | Andrew Dice Clay | 169 | historical | 729643 | 3 | 3 | 0.00029062 | 0.000290618 | 0.00087185 | 0 | 0.00000541 | 0.0008773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC0RNH | OPPORTUNITY IN AMERICA (AL CAPONE'S SAFE) | ANDREW DICE CLAY | 128623771 | 100 | 20872364 | USSM19000288 | Opportunity In America (Al Capone's Safe) | Andrew Dice Clay | 99 | historical | 748627 | 6 | 6 | 0.00029062 | 0.000290618 | 0.00174371 | 0 | 0.0000108 | 0.0017545 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8D9B | THE FIRST ENEMA | GEORGE CARLIN | 473337545 | 100 | 37085043 | QMFMF1553615 | The First Enema | George Carlin | 326 | historical | 1722929 | 17 | 20.4 | 0.00029062 | 0.000290618 | 0.0059286 | 0 | 0.0000368 | 0.0059654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB722S | WAR PICTURES | GEORGE CARLIN | 473337545 | 100 | 51648299 | USZQE0610781 | War Pictures | George Carlin | 222 | historical | 2407848 | 6 | 6 | 0.00029062 | 0.000290618 | 0.00087185 | 0 | 0.00000541 | 0.0008773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0KD | THE FIRST BLOW-JOB | ANDREW DICE CLAY | 128623771 | 100 | 20872405 | USSM19000314 | The First Blow-Job | Andrew Dice Clay | 50 | historical | 748652 | 19 | 19 | 0.00029062 | 0.000290618 | 0.00552174 | 0 | 0.0000343 | 0.005556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T33 | SON OF WINO | GEORGE CARLIN | 473337545 | 100 | 51923446 | US4LA0704606 | Son of Wino | George Carlin | 391 | historical | 2416288 | 3 | 4.2 | 0.00029062 | 0.000290618 | 0.00122059 | 0 | 0.00000757 | 0.0012282 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB791N | WONDERFUL WINO (TOP-40 DISC JOCKEY) | GEORGE CARLIN | 473337545 | 100 | 45268810 | USRC10503013 | Wonderful Wino (Top-40 Disc Jockey) | George Carlin | 351 | historical | 2207773 | 1 | 1.2 | 0.00029062 | 0.000290618 | 0.00034874 | 0 | 0.00000216 | 0.0003509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA0495 | GAY LIB | GEORGE CARLIN | 473337545 | 100 | 51923374 | US4LA0703608 | Gay Lib | George Carlin | 126 | historical | 2416277 | 34 | 34 | 0.00029062 | 0.000290618 | 0.009881 | 0 | 0.0000613 | 0.0099423 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB5374 | BIRTH CONTROL | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704605 | Birth Control | George Carlin | 310 | historical | 2416287 | 265 | 318 | 0.00029062 | 0.000290618 | 0.09241643 | 0 | 0.000573512 | 0.0929899 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | YA2K6D | YA HEAR? | ANDREW DICE CLAY | 128623771 | 100 | 20872408 | USSM19000316 | Ya Hear? | Andrew Dice Clay | 54 | historical | 748654 | 20 | 20 | 0.00029062 | 0.000290618 | 0.00581235 | 0 | 0.0000361 | 0.0058484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1JST | GAMES | ANDREW DICE CLAY | 128623771 | 100 | 21026299 | USSM19303066 | Games | Andrew Dice Clay | 65 | historical | 778615 | 9 | 9 | 0.00029062 | 0.000290618 | 0.00261556 | 0 | 0.0000162 | 0.0026318 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA6K0Z | DIVORCE GAME | GEORGE CARLIN | 473337545 | 100 | 51923448 | US4LA0704607 | Divorce Game | George Carlin | 269 | historical | 2416290 | 82 | 82 | 0.00029062 | 0.000290618 | 0.02383083 | 0 | 0.000147887 | 0.0239785 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2U3K | APARTMENT LIFE | ANDREW DICE CLAY | 128623771 | 100 | 20872410 | USSM19000317 | Apartment Life | Andrew Dice Clay | 49 | historical | 748655 | 4 | 4 | 0.00029062 | 0.000290618 | 0.00116247 | 0 | 0.000007214 | 0.0011697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB640I | BAD PRESS | ANDREW DICE CLAY | 128623771 | 100 | 20872376 | USSM19000298 | Bad Press | Andrew Dice Clay | 70 | historical | 748638 | 5 | 5 | 0.00029062 | 0.000290618 | 0.00145309 | 0 | 0.00000902 | 0.0014621 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RXT | THIRD LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991649 | QMFME1556279 | Third Leftfielders | George Carlin | 189 | historical | 1717579 | 355 | 355 | 0.00029062 | 0.000290618 | 0.10316928 | 0 | 0.000640241 | 0.1038095 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UU5 | DOGS & BIRDS | ANDREW DICE CLAY | 128623771 | 100 | 20872359 | USSM19000283 | Birds | Andrew Dice Clay | 59 | historical | 748622 | 32 | 32 | 0.00029062 | 0.000290618 | 0.00929977 | 0 | 0.0000577 | 0.0093575 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TT0B8L | THE SUMMER OLYMPICS AND ATHLETICS | ROBIN WILLIAMS | 89045747 | 100 | 22454794 | USQX91000086 | The Summer Olympics And Athletics (Explicit Audio) | Robin Williams | 405 | historical | 926060 | 15086 | 21120.4 | 0.00029062 | 0.000290618 | 6.13796207 | 0 | 0.038090542 | 6.1760526 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UT1 | DICE GOES TO THE MALL | ANDREW DICE CLAY | 128623771 | 100 | 20966130 | USSM19100189 | Dice Goes To The Mall (Live At Govenors/1991) | Andrew Dice Clay | 215 | historical | 766809 | 65 | 65 | 0.00029062 | 0.000290618 | 0.01888915 | 0 | 0.000117227 | 0.0190074 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V8B | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 52042524 | US4LA0703706 | New York Voices | George Carlin | 426 | historical | 2421388 | 518 | 828.8 | 0.00029062 | 0.000290618 | 0.24086395 | 0 | 0.001494737 | 0.2423587 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YUB | RATS AND SQUEALERS | GEORGE CARLIN | 473337545 | 100 | 37085031 | QMFMF1553613 | Rats and Squealers | George Carlin | 418 | historical | 1722926 | 78 | 109.2 | 0.00029062 | 0.000290618 | 0.03173545 | 0 | 0.000196942 | 0.0319324 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH0HDJ | SUBWAY TRAVEL | ANDREW DICE CLAY | 128623771 | 100 | 20872371 | USSM19000319 | Subway Travel | Andrew Dice Clay | 60 | historical | 748633 | 24 | 24 | 0.00029062 | 0.000290618 | 0.00697483 | 0 | 0.0000433 | 0.0070181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K93 | RHYME RENDITIONS | ANDREW DICE CLAY | 128623771 | 100 | 20778769 | USSM18900305 | Rhyme Renditions (Live at Dangerfield's/1989) | Andrew Dice Clay | 231 | historical | 729649 | 3 | 3 | 0.00029062 | 0.000290618 | 0.00087185 | 0 | 0.00000541 | 0.0008773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8M05 | THE COOL WORLD | GEORGE CARLIN | 473337545 | 100 | 51648300 | USZQE0610782 | The Cool World | George Carlin | 316 | historical | 2407849 | 15 | 18 | 0.00029062 | 0.000290618 | 0.00523112 | 0 | 0.0000325 | 0.0052636 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MR1 | TOLEDO WINDOW BOX | GEORGE CARLIN | 473337545 | 100 | 51923368 | US4LA0703602 | Toledo Window Box | George Carlin | 296 | historical | 2416271 | 390 | 390 | 0.00029062 | 0.000290618 | 0.1133409 | 0 | 0.00070336 | 0.1140443 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB6P17 | BACK HOME | ROBIN WILLIAMS | 89045747 | 100 | 19908635 | USUM71412982 | Back Home | Robin Williams | 223 | historical | 652913 | 332 | 332 | 0.00029062 | 0.000290618 | 0.09648508 | 0 | 0.00059876 | 0.0970838 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTO | ROCCO URBISCI INTERVIEW (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085050 | QMFMF155362 | Rocco Urbisci Interview | George Carlin | 295 | historical | 1722931 | 2 | 2 | 0.00029062 | 0.000290618 | 0.00058124 | 0 | 0.000003607 | 0.0005848 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32N6 | DICE GETS CREATIVE IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20966170 | USSM19100210 | Dice Gets Creative In Bed (Live At Govenors/1991) | Andrew Dice Clay | 307 | historical | 766842 | 102 | 122.4 | 0.00029062 | 0.000290618 | 0.03557161 | 0 | 0.000220748 | 0.0357924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YX2 | RADIO DIAL | GEORGE CARLIN | 473337545 | 100 | 36926291 | QMFME155669 | Radio Dial | George Carlin | 112 | historical | 1714009 | 60 | 60 | 0.00029062 | 0.000290618 | 0.01743706 | 0 | 0.00010821 | 0.0175453 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7T0L | SEX IN COMMERCIALS | GEORGE CARLIN | 473337545 | 100 | 45268811 | USRC10503014 | Commercials | George Carlin | 500 | historical | 2207774 | 7 | 12.6 | 0.00029062 | 0.000290618 | 0.00366178 | 0 | 0.000022724 | 0.0036845 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9PX4 | FAT ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20872398 | USSM19000310 | Fat Orgasms | Andrew Dice Clay | 28 | historical | 748649 | 14 | 14 | 0.00029062 | 0.000290618 | 0.00406865 | 0 | 0.0000252 | 0.0040939 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | UA5G0A | URINALS ARE 50 PERCENT UNIVERSAL | GEORGE CARLIN | 473337545 | 100 | 51923376 | US4LA0703610 | Urinals Are 50 Percent Universal | George Carlin | 147 | historical | 2416279 | 39 | 39 | 0.00029062 | 0.000290618 | 0.01133409 | 0 | 0.0000703 | 0.0114044 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | 1C1KJA | 1989- A REVIEW | ANDREW DICE CLAY | 128623771 | 100 | 20872375 | USSM19000297 | 1989- A Review | Andrew Dice Clay | 368 | historical | 748636 | 137 | 191.8 | 0.00029062 | 0.000290618 | 0.05574048 | 0 | 0.00034591 | 0.0560864 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | JC7BZ0 | JOIN THE BOOK CLUB | GEORGE CARLIN | 473337545 | 100 | 36929036 | QMFME155657 | Join the Book Club | George Carlin | 157 | historical | 1714201 | 38 | 38 | 0.00029062 | 0.000290618 | 0.01104347 | 0 | 0.0000685 | 0.011112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8IIS | THIRD ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929039 | QMFME155657 | Third Announcements | George Carlin | 86 | historical | 1714203 | 52 | 52 | 0.00029062 | 0.000290618 | 0.01511212 | 0 | 0.0000938 | 0.0152059 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QTF | I KINDA LIKE IT WHEN A LOTTA PEOPLE DIE, 6-23-2001 (BONUS) | GEORGE CARLIN | 473337545 | 100 | 37085052 | QMFMF155362 | I Kinda Like It When a Lotta People Die, 6-23-2001 | George Carlin | 518 | historical | 1722932 | 3 | 5.4 | 0.00029062 | 0.000290618 | 0.00156934 | 0 | 0.00000974 | 0.0015791 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6BFT | NO POEMS | ANDREW DICE CLAY | 128623771 | 100 | 21026308 | USSM19303075 | No Poems | Andrew Dice Clay | 180 | historical | 778624 | 89 | 89 | 0.00029062 | 0.000290618 | 0.02586498 | 0 | 0.000160511 | 0.0260255 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UY0 | DOUBLE PARKING | ANDREW DICE CLAY | 128623771 | 100 | 20872368 | USSM19000292 | Double Parking | Andrew Dice Clay | 29 | historical | 748631 | 19 | 19 | 0.00029062 | 0.000290618 | 0.00552174 | 0 | 0.0000343 | 0.005556 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD8V4O | FOR NAMES' SAKE | GEORGE CARLIN | 473337545 | 100 | 36926286 | QMFME155668 | For Names' Sake | George Carlin | 419 | historical | 1714004 | 427 | 597.8 | 0.00029062 | 0.000290618 | 0.17373126 | 0 | 0.00107813 | 0.1748094 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB54D0 | BOSTON RANT 1957 | GEORGE CARLIN | 473337545 | 100 | 37085028 | QMFMF155361 | Boston Rant 1957 | George Carlin | 336 | historical | 1722925 | 17 | 20.4 | 0.00029062 | 0.000290618 | 0.0059286 | 0 | 0.0000368 | 0.0059654 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RSL | THE NEWSCAST | GEORGE CARLIN | 473337545 | 100 | 45268813 | USRC10503016 | The Newscast | George Carlin | 456 | historical | 2207775 | 7 | 11.2 | 0.00029062 | 0.000290618 | 0.00325492 | 0 | 0.0000202 | 0.0032751 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TY0 | SELF TAUGHT ED SULLIVAN | GEORGE CARLIN | 473337545 | 100 | 51923449 | US4LA0704608 | Ed Sullivan Self Taught | George Carlin | 206 | historical | 2416291 | 23 | 23 | 0.00029062 | 0.000290618 | 0.00668421 | 0 | 0.0000415 | 0.0067257 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD9IM0 | FILTHY IN BED | ANDREW DICE CLAY | 128623771 | 100 | 20872384 | USSM19000306 | Filthy In Bed | Andrew Dice Clay | 99 | historical | 748645 | 20 | 20 | 0.00029062 | 0.000290618 | 0.00581235 | 0 | 0.0000361 | 0.0058484 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HIV | COUPLES IN LOVE | ANDREW DICE CLAY | 128623771 | 100 | 20746964 | USSM18900273 | Couples In Love | Andrew Dice Clay | 211 | historical | 723329 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ7 | SECOND LEFTFIELDERS | GEORGE CARLIN | 473337545 | 100 | 36991647 | QMFME155627 | Second Leftfielders | George Carlin | 340 | historical | 1717577 | 335 | 402 | 0.00029062 | 0.000290618 | 0.11682832 | 0 | 0.000725005 | 0.1175533 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NJO | DICE ON BODYBUILDERS | ANDREW DICE CLAY | 128623771 | 100 | 20966172 | USSM19100212 | Dice On Bodybuilders (Live At Govenors/1991) | Andrew Dice Clay | 73 | historical | 766844 | 85 | 85 | 0.00029062 | 0.000290618 | 0.02470251 | 0 | 0.000153297 | 0.0248558 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2195 | ARNOLD, THE ECONOMY, AND ALTERNATIVE FUELS | ROBIN WILLIAMS | 89045747 | 100 | 22454792 | USQX91000084 | Arnold, The Economy, And Alternative Fuels (Explicit Audio) | Robin Williams | 359 | historical | 926058 | 11642 | 13970.4 | 0.00029062 | 0.000290618 | 4.06004552 | 0 | 0.025195551 | 4.0852411 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8DS8 | TIRED OF SONGS | GEORGE CARLIN | 473337545 | 100 | 37085029 | QMFMF155361 | Tired of Songs | George Carlin | 203 | historical | 1722928 | 24 | 24 | 0.00029062 | 0.000290618 | 0.00697483 | 0 | 0.0000433 | 0.0070181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA68B4 | MY FIRST CONCERT | ANDREW DICE CLAY | 128623771 | 100 | 21026289 | USSM19303056 | My First Concert | Andrew Dice Clay | 129 | historical | 778608 | 18 | 18 | 0.00029062 | 0.000290618 | 0.00523112 | 0 | 0.0000325 | 0.0052636 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | GA1QZ7 | GOOD 4 U | ANDREW DICE CLAY | 128623771 | 100 | 22719874 | USA2P0862636 | Good 4 U | Andrew Dice Clay | 304 | historical | 1017470 | 7 | 8.4 | 0.00029062 | 0.000290618 | 0.00244119 | 0 | 0.0000151 | 0.0024563 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MB9 | ABORTION | GEORGE CARLIN | 473337545 | 100 | 36929038 | QMFME155657 | Abortion | George Carlin | 28 | historical | 1714202 | 77 | 77 | 0.00029062 | 0.000290618 | 0.02237756 | 0 | 0.000138869 | 0.0225164 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA672Q | MOTHER GOOSE | ANDREW DICE CLAY | 128623771 | 100 | 20746955 | USSM18900264 | Mother Goose | Andrew Dice Clay | 207 | historical | 723328 | 3 | 3 | 0.00029062 | 0.000290618 | 0.00087185 | 0 | 0.00000541 | 0.0008773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HSO | WIFE TELLS ALL | ANDREW DICE CLAY | 128623771 | 100 | 21026297 | USSM19303064 | Wife Tells All | Andrew Dice Clay | 114 | historical | 778613 | 13 | 13 | 0.00029062 | 0.000290618 | 0.00377803 | 0 | 0.0000234 | 0.0038015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8HW | WOMEN COMICS | ANDREW DICE CLAY | 128623771 | 100 | 20778773 | USSM18900309 | Women Comics (Live at Dangerfield's/1989) | Andrew Dice Clay | 199 | historical | 729650 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7TVZ | STUPID BULLSHIT ON THE PHONE / WHAT A PHONE CALL SHOULD BE / IN A COMA | GEORGE CARLIN | 473337545 | 100 | 36915354 | QMFME155636 | Stupid Bullshit on the Phone | George Carlin | 153 | historical | 1713369 | 108 | 108 | 0.00029062 | 0.000290618 | 0.03138671 | 0 | 0.000194778 | 0.0315815 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | BB7BWY | BUSH, CHENEY, AND THE OBAMAS | ROBIN WILLIAMS | 89045747 | 100 | 22454780 | USQX91000082 | Bush, Cheney, And The Obamas (Explicit Audio) | Robin Williams | 517 | historical | 926056 | 7291 | 13123.8 | 0.00029062 | 0.000290618 | 3.81400857 | 0 | 0.021668712 | 3.8376773 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32IZ | DICE AT THE DRIVE THRU | ANDREW DICE CLAY | 128623771 | 100 | 20966169 | USSM19100209 | Dice At The Drive Thru (Live At Govenors/1991) | Andrew Dice Clay | 63 | historical | 766841 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RGE | CAPT. JACK & JOLLY GEORGE | GEORGE CARLIN | 473337545 | 100 | 51648298 | USZQE0610780 | Capt. Jack & Jolly George | George Carlin | 241 | historical | 2407847 | 4 | 4 | 0.00029062 | 0.000290618 | 0.00116247 | 0 | 0.000007214 | 0.0011697 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3UVB | DICE ON ORGASMS | ANDREW DICE CLAY | 128623771 | 100 | 20966156 | USSM19100199 | Dice On Orgasms (Live At Govenors/1991) | Andrew Dice Clay | 126 | historical | 766832 | 26 | 26 | 0.00029062 | 0.000290618 | 0.00755606 | 0 | 0.0000469 | 0.007603 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | LA316U | LET'S MAKE A DEAL | GEORGE CARLIN | 473337545 | 100 | 51923450 | US4LA0704609 | Let's Make a Deal | George Carlin | 288 | historical | 2416292 | 426 | 426 | 0.00029062 | 0.000290618 | 0.12380314 | 0 | 0.000768289 | 0.1245714 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB86FB | CUTE LITTLE FARTS | GEORGE CARLIN | 473337545 | 100 | 37436706 | QMFME155660 | Cute Little Farts | George Carlin | 310 | historical | 1739473 | 1 | 1.2 | 0.00029062 | 0.000290618 | 0.00034874 | 0 | 0.00000216 | 0.0003509 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | VB62S6 | VALUES (HOW MUCH IS THAT DOG CRAP IN THE WINDOW?) / SHOOT IS SHIT ... | GEORGE CARLIN | 473337545 | 100 | 51923440 | US4LA0704601 | Shoot | George Carlin | 355 | historical | 2416283 | 524 | 628.8 | 0.00029062 | 0.000290618 | 0.18274041 | 0 | 0.001134038 | 0.1838744 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | MA60Z8 | MOTHER & SON | ANDREW DICE CLAY | 128623771 | 100 | 20778777 | USSM18900313 | Mother & Son (Live at Dangerfield's/1989) | Andrew Dice Clay | 216 | historical | 729651 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6HCO | CHINKS | ANDREW DICE CLAY | 128623771 | 100 | 21026301 | USSM19303068 | Chinks | Andrew Dice Clay | 167 | historical | 778617 | 22 | 22 | 0.00029062 | 0.000290618 | 0.00639359 | 0 | 0.0000397 | 0.0064333 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | PF2J8N | POSTHUMOUS FEMALE TRANSPLANTS | GEORGE CARLIN | 473337545 | 100 | 36909191 | QMFME155638 | Posthumous Female Transplants | George Carlin | 214 | historical | 1713026 | 237 | 237 | 0.00029062 | 0.000290618 | 0.0688764 | 0 | 0.000427428 | 0.0693038 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE6B2Y | KHADAFI | ROBIN WILLIAMS | 89045747 | 100 | 22491098 | USSM18600022 | Khadafi (Live) | Robin Williams | 111 | historical | 939463 | 671 | 671 | 0.00029062 | 0.000290618 | 0.19500448 | 0 | 0.001210145 | 0.1962146 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2MJA | A FEW MORE FARTS | GEORGE CARLIN | 473337545 | 100 | 51923377 | US4LA0703611 | A Few More Farts | George Carlin | 355 | historical | 2416280 | 179 | 214.8 | 0.00029062 | 0.000290618 | 0.06242468 | 0 | 0.000387391 | 0.0628121 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HC | DICE ON LASTING RELATIONSHIPS | ANDREW DICE CLAY | 128623771 | 100 | 20966148 | USSM19100195 | Dice On Lasting Relationships (Live At Govenors/1991) | Andrew Dice Clay | 173 | historical | 766825 | 27 | 27 | 0.00029062 | 0.000290618 | 0.00784668 | 0 | 0.0000487 | 0.0078954 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8MZO | THE METRIC SYSTEM | GEORGE CARLIN | 473337545 | 100 | 51923372 | US4LA0703606 | The Metric System | George Carlin | 129 | historical | 2416275 | 49 | 49 | 0.00029062 | 0.000290618 | 0.01424027 | 0 | 0.0000884 | 0.0143286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH7EQ6 | SPECIAL DISPENSATION - HEAVEN, HELL, PURGATORY AND LIMBO | GEORGE CARLIN | 473337545 | 100 | 37436687 | QMFME155659 | Special Dispensation - Heaven, Hell, Purgatory And Limbo | George Carlin | 221 | historical | 1739468 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5V86 | NEW YORK VOICES | GEORGE CARLIN | 473337545 | 100 | 37436701 | QMFME155660 | New York Voices | George Carlin | 426 | historical | 1739471 | 1 | 1.6 | 0.00029062 | 0.000290618 | 0.00046499 | 0 | 0.00000289 | 0.0004679 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | OC3ITB | OLD SCHOOL PHONE | ANDREW DICE CLAY | 128623771 | 100 | 22719863 | USA2P0862625 | Old School Phone | Andrew Dice Clay | 419 | historical | 1017468 | 123 | 172.2 | 0.00029062 | 0.000290618 | 0.05004437 | 0 | 0.000310562 | 0.0503549 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NED | DICE JUST SAYS NO LENO | ANDREW DICE CLAY | 128623771 | 100 | 20966143 | USSM19100193 | Dice Just Says No Leno (Live At Govenors/1991) | Andrew Dice Clay | 108 | historical | 766820 | 37 | 37 | 0.00029062 | 0.000290618 | 0.01075286 | 0 | 0.0000667 | 0.0108196 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9P3B | SURPRISE | ANDREW DICE CLAY | 128623771 | 100 | 21026298 | USSM19303065 | Surprise | Andrew Dice Clay | 232 | historical | 778614 | 33 | 33 | 0.00029062 | 0.000290618 | 0.00959038 | 0 | 0.0000595 | 0.0096499 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NQO | DICE ON MANNERS | ANDREW DICE CLAY | 128623771 | 100 | 20966167 | USSM19100207 | Dice On Manners (Live At Govenors/1991) | Andrew Dice Clay | 79 | historical | 766840 | 49 | 49 | 0.00029062 | 0.000290618 | 0.01424027 | 0 | 0.0000884 | 0.0143286 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U4A | DICE GREETING CARDS | ANDREW DICE CLAY | 128623771 | 100 | 21026307 | USSM19303074 | Greeting Cards | Andrew Dice Clay | 107 | historical | 778623 | 24 | 24 | 0.00029062 | 0.000290618 | 0.00697483 | 0 | 0.0000433 | 0.0070181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32NG | DICE STOPS FOR GAS | ANDREW DICE CLAY | 128623771 | 100 | 20966152 | USSM19100197 | Dice Stops For Gas (Live At Govenors/1991) | Andrew Dice Clay | 149 | historical | 766829 | 24 | 24 | 0.00029062 | 0.000290618 | 0.00697483 | 0 | 0.0000433 | 0.0070181 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE93MB | THE NEWS | ANDREW DICE CLAY | 128623771 | 100 | 20872387 | USSM19000309 | The News | Andrew Dice Clay | 48 | historical | 748648 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7FV3 | HOIDY TOIDY CHICKS | ANDREW DICE CLAY | 128623771 | 100 | 20872363 | USSM19000287 | Hoidy Toidy Chicks | Andrew Dice Clay | 78 | historical | 748626 | 53 | 53 | 0.00029062 | 0.000290618 | 0.01540274 | 0 | 0.0000956 | 0.0154983 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | FD83DC | FIFTH ANNOUNCEMENTS | GEORGE CARLIN | 473337545 | 100 | 36929045 | QMFME155657 | Fifth Announcements | George Carlin | 25 | historical | 1714207 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC6A7E | NO GUILT | ANDREW DICE CLAY | 128623771 | 100 | 20746971 | USSM18900280 | No Guilt | Andrew Dice Clay | 174 | historical | 723332 | 38 | 38 | 0.00029062 | 0.000290618 | 0.01104347 | 0 | 0.0000685 | 0.011112 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TF0IM0 | THE CONTRACTOR | ANDREW DICE CLAY | 128623771 | 100 | 21026304 | USSM19303071 | The Contractor | Andrew Dice Clay | 140 | historical | 778620 | 16 | 16 | 0.00029062 | 0.000290618 | 0.00464988 | 0 | 0.0000289 | 0.0046787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | B86450 | BAMBI | ANDREW DICE CLAY | 128623771 | 100 | 20872380 | USSM19000302 | Bambi | Andrew Dice Clay | 162 | historical | 748642 | 21 | 21 | 0.00029062 | 0.000290618 | 0.00610297 | 0 | 0.0000379 | 0.0061408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8D3U | WHEN I WAS YOUNG | ANDREW DICE CLAY | 128623771 | 100 | 20746965 | USSM18900274 | When I Was Young | Andrew Dice Clay | 129 | historical | 723330 | 1 | 1 | 0.00029062 | 0.000290618 | 0.00029062 | 0 | 0.0000018 | 0.0002924 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB6L6A | CRITICS | ANDREW DICE CLAY | 128623771 | 100 | 21026287 | USSM19303054 | Critics | Andrew Dice Clay | 202 | historical | 778606 | 29 | 29 | 0.00029062 | 0.000290618 | 0.00842791 | 0 | 0.0000523 | 0.0084802 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | HA7D3W | HELLO GOODBYE 2 | GEORGE CARLIN | 473337545 | 100 | 36918501 | QMFME155660 | Hello-Goodbye | George Carlin | 253 | historical | 1713595 | 1845 | 1845 | 0.00029062 | 0.000290618 | 0.53618966 | 0 | 0.003327449 | 0.5395171 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | NC5DC2 | NO ONE QUESTIONS THINGS | GEORGE CARLIN | 473337545 | 100 | 36915360 | QMFME155636 | No One Questions Things | George Carlin | 175 | historical | 1713571 | 3 | 3 | 0.00029062 | 0.000290618 | 0.00087185 | 0 | 0.00000541 | 0.0008773 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB72VU | WURDS | GEORGE CARLIN | 473337545 | 100 | 36926285 | QMFME155668 | Wurds | George Carlin | 61 | historical | 1714003 | 74 | 74 | 0.00029062 | 0.000290618 | 0.02150571 | 0 | 0.000133459 | 0.0216392 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB793C | WASTED TIME - SHARING A SWALLOW | GEORGE CARLIN | 473337545 | 100 | 36910410 | QMFME155658 | Wasting Time: Sharing a Swallow | George Carlin | 147 | historical | 1713088 | 131 | 131 | 0.00029062 | 0.000290618 | 0.03807092 | 0 | 0.000236258 | 0.0383072 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE5468 | KILLER CARLIN | GEORGE CARLIN | 473337545 | 100 | 51648297 | USZQE0610779 | Killer Carlin | George Carlin | 167 | historical | 2407846 | 3 | 3 | 0.00029062 | 0.000290618 | 0.00043593 | 0 | 0.00000271 | 0.0004386 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA5221 | DON'T MOVE | ANDREW DICE CLAY | 128623771 | 100 | 20872367 | USSM19000293 | Don't Move | Andrew Dice Clay | 65 | historical | 748630 | 41 | 41 | 0.00029062 | 0.000290618 | 0.01191533 | 0 | 0.0000739 | 0.0119893 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3U31 | DICE ON DISASTERS | ANDREW DICE CLAY | 128623771 | 100 | 20966138 | USSM19100192 | Dice On Disasters (Live At Govenors/1991) | Andrew Dice Clay | 111 | historical | 766816 | 17 | 17 | 0.00029062 | 0.000290618 | 0.0049405 | 0 | 0.0000307 | 0.0049712 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | WB8D1E | WHAT'S UP DC??? CHICAGO/RIO OLYMPICS | ROBIN WILLIAMS | 89045747 | 100 | 22454786 | USQX91000078 | What's Up DC??? Chicago/Rio Olympics (Explicit Audio) | Robin Williams | 129 | historical | 926052 | 4031 | 4031 | 0.00029062 | 0.000290618 | 1.17147995 | 0 | 0.00726989 | 1.1787498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32HO | DICE LEARNS TO MAMBO | ANDREW DICE CLAY | 128623771 | 100 | 20966171 | USSM19100211 | Dice Learns To Mambo (Live At Govenors/1991) | Andrew Dice Clay | 189 | historical | 766843 | 96 | 96 | 0.00029062 | 0.000290618 | 0.0278993 | 0 | 0.000173136 | 0.0280724 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | KE5456 | KIDS ARE TOO SMALL | GEORGE CARLIN | 473337545 | 100 | 37009844 | QMFME155631 | Kids Are Too Small | George Carlin | 191 | historical | 1728684 | 123 | 123 | 0.00029062 | 0.000290618 | 0.03574598 | 0 | 0.000221833 | 0.0359678 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA8YTJ | RANDOM THOUGHTS (RECREATIONAL DRUGS) | GEORGE CARLIN | 473337545 | 100 | 51923444 | US4LA0704604 | Drugs | George Carlin | 263 | historical | 2416286 | 235 | 235 | 0.00029062 | 0.000290618 | 0.06829516 | 0 | 0.000423821 | 0.068719 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | IC9QS8 | I USED TO BE IRISH CATHOLIC | GEORGE CARLIN | 473337545 | 100 | 36910412 | QMFME155658 | I Used to Be Irish Catholic | George Carlin | 177 | historical | 1713090 | 136 | 136 | 0.00029062 | 0.000290618 | 0.03952401 | 0 | 0.000245275 | 0.0397693 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | CB8RPS | CHILDHOOD CLICHES | GEORGE CARLIN | 473337545 | 100 | 37436704 | QMFME155660 | Childhood Cliches | George Carlin | 244 | historical | 1739472 | 192 | 192 | 0.00029062 | 0.000290618 | 0.0557986 | 0 | 0.000346271 | 0.0561449 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | SH9Q1L | SHAKE HANDS WITH MR. HAPPY | ROBIN WILLIAMS | 89045747 | 100 | 19908643 | USUM71412997 | Shake Hands With Mr Happy | Robin Williams | 246 | historical | 652921 | 321 | 321 | 0.00029062 | 0.000290618 | 0.09328638 | 0 | 0.000578922 | 0.0938653 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | F09ILG | FILM & VIDEO | ANDREW DICE CLAY | 128623771 | 100 | 21026294 | USSM19303061 | Film & Video | Andrew Dice Clay | 106 | historical | 778610 | 13 | 13 | 0.00029062 | 0.000290618 | 0.00377803 | 0 | 0.0000234 | 0.0038015 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | RA9K3Q | RELIGION AND MARRIAGE | ROBIN WILLIAMS | 89045747 | 100 | 22454796 | USQX91000088 | Religion And Marriage (Explicit Audio) | Robin Williams | 406 | historical | 926062 | 11486 | 16080.4 | 0.00029062 | 0.000290618 | 4.67324886 | 0 | 0.029000926 | 4.7022498 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA3NF6 | DICE KNOWS WHEN TO SAY WHEN | ANDREW DICE CLAY | 128623771 | 100 | 20966163 | USSM19100203 | Dice Knows When To Say When (Live At Govenors/1991) | Andrew Dice Clay | 166 | historical | 766837 | 16 | 16 | 0.00029062 | 0.000290618 | 0.00464988 | 0 | 0.0000289 | 0.0046787 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | AB2UI5 | ASSHOLE, JACKOFF, SCUMBAG | GEORGE CARLIN | 473337545 | 100 | 36929044 | QMFME155657 | Asshole, Jackoff, Scumbag | George Carlin | 389 | historical | 1714206 | 61 | 85.4 | 0.00029062 | 0.000290618 | 0.02481875 | 0 | 0.000154019 | 0.0249728 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | | | | P63131 | BLUEWATER MUSIC CORP. D/B/A MIGHTY NICE MUSIC | 201732908 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | TE8RZ1 | THINGS TO WATCH OUT FOR | GEORGE CARLIN | 473337545 | 100 | 36918511 | QMFME155661 | Things to Watch out For | George Carlin | 145 | historical | 1713605 | 21 | 21 | 0.00029062 | 0.000290618 | 0.00610297 | 0 | 0.0000379 | 0.0061408 |
| 2022-06 | 22-Jun | 6/13/2022 | P7978J | BLUEWATER MUSIC SERVICES CORP | P8219F | BLUEWATER MUSIC SERVICES CORP | P1009H | BLUEWATER MUSIC CORP. | 161970171 | P50568 | BASH MUSIC | 127194183 | 9/1/2017 | 9/30/2017 | M18195 | Pandora | Pandora Plus | Streaming | US | DA32FF | DEAF & DUMB | ANDREW DICE CLAY | 128623771 | 100 | 21026283 | USSM19303050 | Deaf & Dumb | Andrew Dice Clay | 94 | historical | 778603 | 18 | 18 | 0.00029062 | 0.000290618 | 0.00523112 | 0 | 0.0000325 | 0.0052636 |